# Exhibit 5

Joint Trial Exhibit List

Civil Action No. 1:18-cv-02949-ARR-JAM
*Mirkin, et al. v. XOOM Energy, LLC, et al.*

**Joint Trial / Rebuttal Exhibit List**

The parties submit this joint list of exhibits subject to the arguments in their forthcoming motions *in limine*.

| No. | Description | Bates Range |
|-----|-------------|-------------|
| JX1 | XOOM ENERGY NY SimpleFlex Prices (Excel Version) | XOOM_INIT_001119 |
| JX2 | Jan 2014Presentation Slides ACN 2014-02-26.pptx CONFIDENTIAL | XOOM_MIRKIN_012468–70 |
| JX3 | RE: Latest Supply Presentation Slides - TEPCO.pptx | XOOM_MIRKIN_017163–64 |
| JX4 | RE: NY and PECO pricing deviation for December - Scorecard Uplift | XOOM_MIRKIN_017344–45* |
| JX5 | December Final Margin Estimate | XOOM_MIRKIN_017591–94 |
| JX6 | FW: Dunn's request for presentation data | XOOM_MIRKIN_019777–78 |

| JX7 | RE: February Scorecard final | XOOM_MIRKIN_024527–28 |
|---|---|---|
| JX8 | RE: XOOM June Scorecard final | XOOM_MIRKIN_029812–19 |
| JX9 | Scorecard Compared - Sep 2013 - 08.26.13.xlsx | XOOM_MIRKIN_064113–14 |
| JX10 | Fwd: October F/S | XOOM_MIRKIN_069057–86 |
| JX11 | 2013-06-24-ConED-KNY-KLI-BGE-PECO-Version 11-July 2013 Pricing Month.xlsx | XOOM_INIT_001203 |
| JX12 | 07-24-2013-NiMO-Version 2 Pricing Month-Aug 2013-Final.xlsx | XOOM_INIT_001205 |
| JX13 | 2013-07-24-ConED-KNY-KLI-BGE-PECO-Version 11-August 2013 Pricing Month-Final.xlsx | XOOM_INIT_001207 |
| JX14 | 07-29-2013-NiMO-Version 2 Pricing Month-Sept 2013-FINAL.xlsx | XOOM_INIT_001209 |

| JX15 | 2013-07-24-ConED-KNY-KLI-BGE-PECO-Version 11-Sept 2013 Pricing Month-FINAL.xlsx | XOOM_INIT_001211 |
| JX16 | 2013-10-03-Orange and Rockland- V3-October Pricing-FINAL.xlsx | XOOM_INIT_001213 |
| JX17 | 2013-07-24-ConED-KNY-KLI-BGE-PECO-Version 11-Sept 2013 Pricing Month-FINAL1.xlsx | XOOM_INIT_001214 |
| JX18 | 09-25-2013-NiMO-Version 2 Pricing Month-Oct 2013-FINAL.xlsx | XOOM_INIT_001216 |
| JX19 | 2013-10-03-Central Hudson-Gas V2- October Pricing-FINAL.xlsx | XOOM_INIT_001219 |
| JX20 | 2013-10-10-National Fuel-V-1.xlsx | XOOM_INIT_001220 |
| JX21 | 10-23-2013-NiMO-Version 2 Pricing Month-Nov 2013-FINAL.xlsx | XOOM_INIT_001222 |
| JX22 | 2013-10-10-National Fuel-NY and PA-V-1.xlsx | XOOM_INIT_001223 |

| JX23 | 12-04-2013-NiMO-December 2013-1-to-24.xlsx | XOOM_INIT_001225 |
| JX24 | 2013-12-03-Central Hudson-Gas V2-December.xlsx | XOOM_INIT_001226 |
| JX25 | 2013-12-03-Orange and Rockland- V3-December.xlsx | XOOM_INIT_001227 |
| JX26 | 1-03-2013-NiMO-Jan 2014-FINAL.xlsx | XOOM_INIT_001230 |
| JX27 | 2014-1-03-Central Hudson-Gas -Jan FINAL.xlsx | XOOM_INIT_001233 |
| JX28 | 2014-1-03-Orange and Rockland-Jan 2014-FINAL.xlsx | XOOM_INIT_001234 |
| JX29 | 2014-1-04-National Fuel-NY and PA- V-1-1-to-24-Jan 2014-FINAL.xlsx | XOOM_INIT_001235 |
| JX30 | 1-03-2013-NiMO-Feb 2014-FINAL.xlsx | XOOM_INIT_001239 |

| JX31 | 2014-02-04-National Fuel-NY and PA-V-1-Feb 2014-FINAL.xlsx | XOOM_INIT_001241 |
|------|------|------|
| JX32 | 2014-02-05-Orange and Rockland-Feb 2014-FINAL.xlsx | XOOM_INIT_001243 |
| JX33 | 2014-2-04-Central Hudson-Gas -Feb 2014-Final.xlsx | XOOM_INIT_001247 |
| JX34 | 02-20-2014-NiMO & RGE-March 2014.xlsx | XOOM_INIT_001248 |
| JX35 | 02-20-2014-NiMO & RGE-April 2014-FINAL.xlsx | XOOM_INIT_001250 |
| JX36 | 2014-02-04-National Fuel-NY and PA-V-1-April 2014-FINAL.xlsx | XOOM_INIT_001252 |
| JX37 | 2014-02-05-Orange and Rockland- April 2014-FINAL.xlsx | XOOM_INIT_001254 |
| JX38 | 2014-2-04-Central Hudson-Gas-April 2014-FINAL.xlsx | XOOM_INIT_001257 |

| JX39 | 04-02-2014-NiMO & RGE-May 2014-FINAL.xlsx | XOOM_INIT_001259 |
| JX40 | 2014-02-04-National Fuel-NY and PA-V-1-May 2014-updated.xlsx | XOOM_INIT_001261 |
| JX41 | 2014-04-02-Central Hudson-Gas-May 2014-FINAL.xlsx | XOOM_INIT_001263 |
| JX42 | 2014-04-02-Orange and Rockland- May 2014-FINAL.xlsx | XOOM_INIT_001265 |
| JX43 | 2014-05-20-RGE CI.xlsx | XOOM_INIT_001267 |
| JX44 | 2014-02-04-National Fuel-NY and PA-V-1-June 2014.xlsx | XOOM_INIT_001269 |
| JX45 | 2014-04-02-Central Hudson-Gas-June 2014.xlsx | XOOM_INIT_001271 |
| JX46 | 2014-04-02-Orange and Rockland- June 2014.xlsx | XOOM_INIT_001273 |

| JX47 | 2014-05-06-NiMO & RGE-June 2014-FINAL.xlsx | XOOM_INIT_001275 |
| JX48 | 2014-02-04-National Fuel-NY and PA-V-1-July 2014-FINAL.xlsx | XOOM_INIT_001277 |
| JX49 | 2014-04-02-Central Hudson-Gas- July2014-FINAL.xlsx | XOOM_INIT_001279 |
| JX50 | 2014-04-02-Orange and Rockland-July 2014-FINAL.xlsx | XOOM_INIT_001281 |
| JX51 | 2014-05-06-NiMO & RGE-July 2014.xlsx | XOOM_INIT_001284 |
| JX52 | 2014-07-22-Central Hudson-Gas- August 2014.xlsx | XOOM_INIT_001288 |
| JX53 | 2014-07-23-National Fuel-NY and PA-V-1-August 2014 FINAL.xlsx | XOOM_INIT_001290 |
| JX54 | 2014-08-01-Orange and Rockland- August 2014 FINAL.xlsx | XOOM_INIT_001293 |

| JX55 | 2014-07-22-Central Hudson-Gas- September 2014.xlsx | XOOM_INIT_001295 |
| JX56 | 2014-07-23-National Fuel-NY and PA-V-1- September 2014.xlsx | XOOM_INIT_001297 |
| JX57 | 2014-08-01-Orange and Rockland- September 2014.xlsx | XOOM_INIT_001299 |
| JX58 | 2014-08-20-NiMO-September 2014.xlsx | XOOM_INIT_001301 |
| JX59 | 2014-07-22-Central Hudson-Gas- October 2014-FINAL.xlsx | XOOM_INIT_001304 |
| JX60 | 2014-08-01-Orange and Rockland- October 2014-FINAL.xlsx | XOOM_INIT_001306 |
| JX61 | 2014-08-20-NiMO-October 2014.xlsx | XOOM_INIT_001308 |
| JX62 | 2014-10-07-National Fuel-NY and PA-V-2- October 2014.xlsx | XOOM_INIT_001311 |

| JX63 | 2014-10-10-Central Hudson-Gas- November 2014.xlsx | XOOM_INIT_001313 |
| JX64 | 2014-10-10-NiMO-November 2014.xlsx | XOOM_INIT_001315 |
| JX65 | 2014-10-10-Orange and Rockland- November 2014.xlsx | XOOM_INIT_001317 |
| JX66 | 2014-10-28-National Fuel-NY and PA-November 2014.xlsx | XOOM_INIT_001318 |
| JX67 | 2014-10-10-Central Hudson-Gas- December 2014.xlsx | XOOM_INIT_001322 |
| JX68 | 2014-10-10-NiMO-December 2014.xlsx | XOOM_INIT_001324 |
| JX69 | 2014-10-10-Orange and Rockland- December 2014.xlsx | XOOM_INIT_001326 |
| JX70 | 2014-10-29-National Fuel-NY and PA-December 2014.xlsx | XOOM_INIT_001328 |

| JX71 | 2014-10-10-NiMO-Jan 2015.xlsx | XOOM_INIT_001331 |
| JX72 | 2014-12-16-Central Hudson-Gas-Jan 2015.xlsx | XOOM_INIT_001334 |
| JX73 | 2014-12-17-Orange and Rockland-Jan 2015.xlsx | XOOM_INIT_001336 |
| JX74 | 2014-01-16-Orange and Rockland-Feb 2015.xlsx | XOOM_INIT_001339 |
| JX75 | 2014-01-22-National Fuel-NY and PA-Feb 2015-with Storage Accrual- Final.xlsx | XOOM_INIT_001341 |
| JX76 | 2014-12-29 NiMO - Feb 2015.xlsx | XOOM_INIT_001343 |
| JX77 | 2015-01-16-Central Hudson-Gas-Feb 2015.xlsx | XOOM_INIT_001345 |
| JX78 | 2014-02-19-Orange and Rockland-Mar 2015 - FINAL.xlsx | XOOM_INIT_001348 |

| JX79 | 2015-02-05 NiMO & RGE - Mar 2015.xlsx | XOOM_INIT_001350 |
| JX80 | 2015-02-15-National Fuel-NY and PA-Mar 2015.xlsx | XOOM_INIT_001352 |
| JX81 | 2015-02-16-Central Hudson-Gas-Mar 2015.xlsx | XOOM_INIT_001354 |
| JX82 | 2014-03-16-Orange and Rockland-Apr 2015 0 FINAL.xlsx | XOOM_INIT_001357 |
| JX83 | 2015-03-05 NiMO & RGE - April 2015.xlsx | XOOM_INIT_001359 |
| JX84 | 2015-03-16-Central Hudson-Gas-Apr 2015 - FINAL.xlsx | XOOM_INIT_001361 |
| JX85 | 2015-04-08 NiMO & RGE - May 2015.xlsx | XOOM_INIT_001364 |
| JX86 | 2015-04-17-Central Hudson-Gas-May 2015.xlsx | XOOM_INIT_001366 |

| JX87 | 2015-04-17-Orange and Rockland- May 2015.xlsx | XOOM_INIT_001368 |
| JX88 | 2015-05-11 NiMO & RGE - June 2015.xlsx | XOOM_INIT_001372 |
| JX89 | 2015-05-18-Central Hudson-Gas-June 2015.xlsx | XOOM_INIT_001374 |
| JX90 | 2015-05-18-Orange and Rockland- June 2015.xlsx | XOOM_INIT_001376 |
| JX91 | 2015-06-18-Central Hudson-Gas-July 2015.xlsx | XOOM_INIT_001380 |
| JX92 | 2015-06-18-Orange and Rockland-July 2015.xlsx | XOOM_INIT_001382 |
| JX93 | 2015-06-24 NiMO & RGE - July 2015.xlsx | XOOM_INIT_001384 |
| JX94 | 2015-07-17 Central Hudson Gas - August 2015.xlsx | XOOM_INIT_001388 |

| JX95 | 2015-07-17 Orange and Rockland - August 2015.xlsx | XOOM_INIT_001390 |
| JX96 | 2015-07-20 NiMO & RGE - August 2015.xlsx | XOOM_INIT_001392 |
| JX97 | 2015-08-19 Central Hudson Gas - September 2015.xlsx | XOOM_INIT_001396 |
| JX98 | 2015-08-19 Orange and Rockland - September 2015.xlsx | XOOM_INIT_001399 |
| JX99 | 2015-08-25 NiMO & RGE - September 2015.xlsx | XOOM_INIT_001401 |
| JX100 | 2015-09-18 Central Hudson Gas - October 2015.xlsx | XOOM_INIT_001405 |
| JX101 | 2015-09-18 Orange and Rockland - October 2015.xlsx | XOOM_INIT_001407 |
| JX102 | 2015-09-25 NiMO & RGE - October 2015.xlsx | XOOM_INIT_001409 |

| JX103 | 2015-10-19 Central Hudson Gas - November 2015.xlsx | XOOM_INIT_001413 |
| JX104 | 2015-10-19 Orange and Rockland - November 2015.xlsx | XOOM_INIT_001415 |
| JX105 | 2015-10-26 NiMO & RGE - November 2015.xlsx | XOOM_INIT_001417 |
| JX106 | 2015-11-19 Central Hudson Gas - December 2015 v2.xlsx | XOOM_INIT_001420 |
| JX107 | 2015-11-19 Orange and Rockland - December 2015 v3.xlsx | XOOM_INIT_001422 |
| JX108 | 2015-11-24 NiMO & RGE - December 2015.xlsx | XOOM_INIT_001425 |
| JX109 | 2015-12-17 Central Hudson Gas - January 2016.xlsx | XOOM_INIT_001429 |
| JX110 | 2015-12-28 NiMO & RGE - January 2016.xlsx | XOOM_INIT_001432 |

| JX111 | 2015-12-29 Rev 2015-12-17 Orange and Rockland - January 2016.xlsx | XOOM_INIT_001434 |
|---|---|---|
| JX112 | 2016-01-20 Central Hudson Gas - February 2016.xlsx | XOOM_INIT_001436 |
| JX113 | 2016-01-20 Orange and Rockland - February 2016.xlsx | XOOM_INIT_001438 |
| JX114 | 2016-01-26 NiMO & RGE - February 2016.xlsx | XOOM_INIT_001441 |
| JX115 | 2016-02-19 Central Hudson Gas - March 2016.xlsx | XOOM_INIT_001444 |
| JX116 | 2016-02-19 Orange and Rockland - March 2016 NY Regulation Adjustment.xlsx | XOOM_INIT_001446 |
| JX117 | 2016-03-01 NiMO & RGE - March 2016 - NY Reg Adj.xlsx | XOOM_INIT_001450 |
| JX118 | 2016-04-01 Central Hudson Gas - April 2016.xlsx | XOOM_INIT_001453 |

| JX119 | 2016-04-01 NiMO & RGE - April 2016.xlsx | XOOM_INIT_001456 |
| JX120 | 2016-04-01 Orange and Rockland - April 2016.xlsx | XOOM_INIT_001458 |
| JX121 | 2016-05-02 Central Hudson Gas - May 2016.xlsx | XOOM_INIT_001461 |
| JX122 | 2016-05-02 NiMO & RGE - May 2016.xlsx | XOOM_INIT_001464 |
| JX123 | 2016-05-02 Orange and Rockland - May 2016.xlsx | XOOM_INIT_001466 |
| JX124 | 2016-05-31 Central Hudson Gas - June 2016.xlsx | XOOM_INIT_001469 |
| JX125 | 2016-05-31 NiMO & RGE - June 2016.xlsx | XOOM_INIT_001472 |
| JX126 | 2016-05-31 Orange and Rockland - June 2016.xlsx | XOOM_INIT_001474 |

| JX127 | 2016-07-01 Central Hudson Gas - July 2016.xlsx | XOOM_INIT_001477 |
|---|---|---|
| JX128 | 2016-07-01 NiMO & RGE - July 2016.xlsx | XOOM_INIT_001480 |
| JX129 | 2016-07-01 Orange and Rockland - July 2016.xlsx | XOOM_INIT_001482 |
| JX130 | 2016-07-05 Central Hudson Gas - July 2016.xlsx | XOOM_INIT_001483 |
| JX131 | 2016-07-05 Orange and Rockland - July 2016.xlsx | XOOM_INIT_001484 |
| JX132 | 2016-08-01 Central Hudson Gas - August 2016.xlsx | XOOM_INIT_001487 |
| JX133 | 2016-08-01 NiMO & RGE - August 2016.xlsx | XOOM_INIT_001490 |
| JX134 | 2016-08-01 Orange and Rockland - August 2016.xlsx | XOOM_INIT_001492 |

| JX135 | 2016-08-24 NiMO & RGE - September 2016.xlsx | XOOM_INIT_001496 |
|---|---|---|
| JX136 | 2016-08-29 Central Hudson Gas - September 2016.xlsx | XOOM_INIT_001498 |
| JX137 | 2016-08-29 Orange and Rockland - September 2016.xlsx | XOOM_INIT_001500 |
| JX138 | 2016-09-23 NiMO & RGE - October 2016.xlsx | XOOM_INIT_001501 |
| JX139 | 2016-09-27 Central Hudson Gas - October 2016.xlsx | XOOM_INIT_001504 |
| JX140 | 2016-09-27 NiMO & RGE - October 2016.xlsx | XOOM_INIT_001507 |
| JX141 | 2016-09-28 Orange and Rockland - October 2016.xlsx | XOOM_INIT_001509 |
| JX142 | 2016-10-24 Central Hudson Gas - November 2016.xlsx | XOOM_INIT_001513 |

| JX143 | 2016-10-24 NiMO & RGE - November 2016.xlsx | XOOM_INIT_001515 |
| JX144 | 2016-10-24 Orange and Rockland - November 2016.xlsx | XOOM_INIT_001517 |
| JX145 | 2016-11-21 Central Hudson Gas - December 2016.xlsx | XOOM_INIT_001519 |
| JX146 | 2016-11-21 Orange and Rockland - December 2016.xlsx | XOOM_INIT_001522 |
| JX147 | 2016-11-28 NiMO & RGE - December 2016.xlsx | XOOM_INIT_001525 |
| JX148 | 2016-12-20 Central Hudson Gas - January 2017.xlsx | XOOM_INIT_001527 |
| JX149 | 2016-12-20 NiMO & RGE - January 2017.xlsx | XOOM_INIT_001529 |
| JX150 | 2016-12-20 Orange and Rockland - January 2017.xlsx | XOOM_INIT_001531 |

| JX151 | 2017-01-25 NiMO & RGE - February 2017.xlsx | XOOM_INIT_001538 |
| JX152 | 2017-01-30 Central Hudson Gas - February 2017.xlsx | XOOM_INIT_001540 |
| JX153 | 2017-01-30 Orange and Rockland - February 2017.xlsx | XOOM_INIT_001542 |
| JX154 | 2017-02-22 NiMO & RGE - March 2017.xlsx | XOOM_INIT_001545 |
| JX155 | 2017-02-27 Central Hudson Gas - March 2017.xlsx | XOOM_INIT_001548 |
| JX156 | 2017-02-27 Orange and Rockland - March 2017.xlsx | XOOM_INIT_001550 |
| JX157 | 2017-03-22 NiMO & RGE - April 2017.xlsx | XOOM_INIT_001553 |
| JX158 | 2017-03-24 Central Hudson Gas - April 2017.xlsx | XOOM_INIT_001555 |

| JX159 | 2017-03-24 Orange and Rockland - April 2017.xlsx | XOOM_INIT_001558 |
| JX160 | 2017-04-21 NiMO & RGE - May 2017.xlsx | XOOM_INIT_001560 |
| JX161 | 2017-04-26 Central Hudson Gas - May 2017.xlsx | XOOM_INIT_001563 |
| JX162 | 2017-04-26 Orange and Rockland - May 2017.xlsx | XOOM_INIT_001566 |
| JX163 | 2017-05-25 NiMO & RGE - June 2017.xlsx | XOOM_INIT_001569 |
| JX164 | 2017-05-30 Central Hudson Gas - June 2017.xlsx | XOOM_INIT_001571 |
| JX165 | 2017-05-30 Orange and Rockland - June 2017.xlsx | XOOM_INIT_001574 |
| JX166 | 2017-06-22 NiMO & RGE - July 2017.xlsx | XOOM_INIT_001577 |

| JX167 | 2017-06-27 Central Hudson Gas - July 2017.xlsx | XOOM_INIT_001579 |
| JX168 | 2017-06-27 Orange and Rockland - July 2017.xlsx | XOOM_INIT_001582 |
| JX169 | 2017-07-24 NiMO & RGE - August 2017.xlsx | XOOM_INIT_001586 |
| JX170 | 2017-07-27 Central Hudson Gas - August 2017.xlsx | XOOM_INIT_001588 |
| JX171 | 2017-07-27 Orange and Rockland - August 2017.xlsx | XOOM_INIT_001590 |
| JX172 | 2017-08-22 NiMO & RGE - September 2017.xlsx | XOOM_INIT_001594 |
| JX173 | 2017-08-28 Central Hudson Gas - September 2017.xlsx | XOOM_INIT_001597 |
| JX174 | 2017-08-28 Orange and Rockland - September 2017.xlsx | XOOM_INIT_001599 |

| JX175 | 2017-09-21 NiMO & RGE - October 2017.xlsx | XOOM_INIT_001602 |
| JX176 | 2017-09-25 Orange and Rockland - October 2017.xlsx | XOOM_INIT_001605 |
| JX177 | 2017-10-27 Central Hudson Gas - November 2017 (with low income).xlsx | XOOM_INIT_001610 |
| JX178 | 2017-10-27 NiMO & RGE - November 2017 (with low income).xlsx | XOOM_INIT_001612 |
| JX179 | 2017-10-27 Orange and Rockland - November 2017 (with low income).xlsx | XOOM_INIT_001614 |
| JX180 | 2017-11-22 Central Hudson Gas - December 2017 (with low income).xlsx | XOOM_INIT_001617 |
| JX181 | 2017-11-22 Orange and Rockland - December 2017 (with low income).xlsx | XOOM_INIT_001619 |
| JX182 | 2017-11-27 NiMO & RGE - December 2017 (with low income).xlsx | XOOM_INIT_001621 |

| JX183 | 2017-11-29 ConEd & Keyspan Gas Pricing - December 2017.xlsx | XOOM_INIT_001623 |
| JX184 | 2017-12-28 ConEd & Keyspan Gas Pricing - January 2018.xlsx | XOOM_INIT_001624 |
| JX185 | 2017-12-28 NiMO & RGE - January 2018 (with low income).xlsx | XOOM_INIT_001626 |
| JX186 | values_gas_model_cenhud_2017-12-22_Jan2018.xlsm | XOOM_INIT_001631 |
| JX187 | values_gas_model_natfuel_nypa_2017-12-20_Jan2018.xlsm | XOOM_INIT_001632 |
| JX188 | values_gas_oar_2017-12- 22_Jan2018.xlsm | XOOM_INIT_001633 |
| JX189 | 2018-01-29 ConEd & Keyspan Gas Pricing - February 2018.xlsx | XOOM_INIT_001635 |
| JX190 | 2018-01-29 NiMO & RGE - February 2018.xlsx | XOOM_INIT_001637 |

| JX191 | 2018-1-24 National Fuel NY and PA - Feb 2018.xlsx | XOOM_INIT_001638 |
| JX192 | values_gas_model_cenhud_2018-1-25_Feb2018.xlsm | XOOM_INIT_001642 |
| JX193 | values_gas_oar_2018-1- 25_Feb2018.xlsm | XOOM_INIT_001643 |
| JX194 | 2018-02-23 ConEd & Keyspan Gas Pricing - March 2018.xlsx | XOOM_INIT_001645 |
| JX195 | 2018-02-23 NiMO & RGE - March 2018.xlsx | XOOM_INIT_001647 |
| JX196 | 2018-2-20 National Fuel NY and PA - Mar 2018.xlsx | XOOM_INIT_001648 |
| JX197 | values_gas_model_cenhud_2018-2-20_Mar2018.xlsx | XOOM_INIT_001652 |
| JX198 | values_gas_oar_fixedrev_2018-3-6_Mar2018.xlsx | XOOM_INIT_001653 |

| JX199 | 2018-03-26 ConEd & Keyspan Gas Pricing - April 2018.xlsx | XOOM_INIT_001655 |
| JX200 | 2018-03-26 NiMO & RGE - April 2018.xlsx | XOOM_INIT_001657 |
| JX201 | 2018-3-20 National Fuel NY and PA - Apr 2018.xlsx | XOOM_INIT_001658 |
| JX202 | values_gas_model_cenhud_2018-3-20_Apr2018.xlsx | XOOM_INIT_001662 |
| JX203 | values_gas_oar_2018-3- 20_Apr2018.xlsx | XOOM_INIT_001663 |
| JX204 | 2018-04-25 ConEd & Keyspan Gas Pricing - May 2018.xlsx | XOOM_INIT_001665 |
| JX205 | 2018-04-25 NiMO & RGE - May 2018.xlsx | XOOM_INIT_001667 |
| JX206 | 2018-4-17 National Fuel NY and PA - May 2018.xlsx | XOOM_INIT_001668 |

| JX207 | values_gas_model_cenhud_2018-4-17_May2018.xlsx | XOOM_INIT_001672 |
| JX208 | values_gas_oar_2018-4- 17_May2018.xlsx | XOOM_INIT_001673 |
| JX209 | 2018-05-25 ConEd & Keyspan Gas Pricing - June 2018.xlsx | XOOM_INIT_001675 |
| JX210 | 2018-05-25 NiMO & RGE - June 2018.xlsx | XOOM_INIT_001677 |
| JX211 | revised_2018-5-21 National Fuel NY and PA - Jun 2018.xlsx | XOOM_INIT_001680 |
| JX212 | values_gas_model_cenhud_2018-5-21_Jun2018.xlsx | XOOM_INIT_001682 |
| JX213 | values_gas_oar_2018-5- 21_Jun2018.xlsx | XOOM_INIT_001683 |
| JX214 | 2018-06-25 ConEd & Keyspan Gas Pricing - July 2018.xlsx | XOOM_INIT_001685 |

| JX215 | 2018-06-25 NiMO & RGE - July 2018.xlsx | XOOM_INIT_001687 |
| JX216 | values_gas_cenhud_2018-6- 20_July2018.xlsx | XOOM_INIT_001691 |
| JX217 | values_gas_nfnypa_2018-6- 20_July2018.xlsx | XOOM_INIT_001692 |
| JX218 | values_gas_oar_2018-6- 20_July2018.xlsx | XOOM_INIT_001693 |
| JX219 | 2018-07-25 ConEd & Keyspan Gas Pricing - August 2018.xlsx | XOOM_INIT_001695 |
| JX220 | NIMO_RGE_2018-7- 25_Aug2018.xlsx | XOOM_INIT_001700 |
| JX221 | values_gas_cenhud_2018-7- 20_Aug2018.xlsx | XOOM_INIT_001701 |
| JX222 | values_gas_nfnypa_2018-7- 20_Aug2018.xlsx | XOOM_INIT_001702 |

| | | |
|---|---|---|
| JX223 | values_gas_oar_2018-7- 20_Aug2018.xlsx | XOOM_INIT_001703 |
| JX224 | 2018-08-27 ConEd & Keyspan Gas Pricing - September 2018.xlsx | XOOM_INIT_001705 |
| JX225 | gas_cenhud_2018-8-21_Sep2018.xlsx | XOOM_INIT_001707 |
| JX226 | gas_natfuel_nypa_2018-8- 21_Sep2018.xlsx | XOOM_INIT_001709 |
| JX227 | gas_oar_2018-8-21_Sep2018.xlsx | XOOM_INIT_001711 |
| JX228 | NIMO_RGE_2018-8-28_Sep2018.xlsx | XOOM_INIT_001713 |
| JX229 | 2018-09-24 ConEd & Keyspan Gas Pricing - October 2018.xlsx | XOOM_INIT_001714 |
| JX230 | gas_cenhud_2018-9-14_Oct2018.xlsx | XOOM_INIT_001716 |

| | | |
|---|---|---|
| JX231 | gas_natfuel_nypa_2018-9- 14_Oct2018.xlsx | XOOM_INIT_001718 |
| JX232 | gas_oar_2018-9-14_Oct2018.xlsx | XOOM_INIT_001720 |
| JX233 | NIMO_RGE_2018-9-14_Oct2018.xlsx | XOOM_INIT_001722 |
| JX234 | 2018-10-23 ConEd Keyspan Gas Pricing - November 2018 values.xlsx | XOOM_INIT_001723 |
| JX235 | CenHud Gas Nov 2018.xlsx | XOOM_INIT_001724 |
| JX236 | NatFuel Gas Nov 2018.xlsx | XOOM_INIT_001725 |
| JX237 | NIMO- RGE Gas Nov 2018.xlsx | XOOM_INIT_001726 |
| JX238 | O&R Gas Nov 2018.xlsx | XOOM_INIT_001727 |

| JX239 | CenHud Gas Rates Dec 2018.xlsx | XOOM_INIT_001728 |
| JX240 | Nat Fuel Gas Rates Dec 2018.xlsx | XOOM_INIT_001729 |
| JX241 | NIMO RGE Gas Rates Dec 2018.xlsx | XOOM_INIT_001730 |
| JX242 | ONR Gas Rates Dec 2018.xlsx | XOOM_INIT_001731 |
| JX243 | 2018-12-27 ConEd & Keyspan Gas Pricing - January 2019.xlsx | XOOM_INIT_001732 |
| JX244 | CenHud Gas Jan 2019.xlsx | XOOM_INIT_001733 |
| JX245 | NatFuel Rates Jan 2019.xlsx | XOOM_INIT_001734 |
| JX246 | NIMO and RGE Gas Jan 2019.xlsx | XOOM_INIT_001735 |

| JX247 | ONR Gas Jan 2019.xlsx | XOOM_INIT_001736 |
|-------|-----------------------|------------------|
| JX248 | 2018-12-27 ConEd & Keyspan Gas Pricing - February 2019 COGS.xlsx | XOOM_INIT_001737 |
| JX249 | CenHud Gas Feb 2019.xlsx | XOOM_INIT_001738 |
| JX250 | Nat Fuel Feb 2019.xlsx | XOOM_INIT_001739 |
| JX251 | Nimo and RGE Feb 2019.xlsx | XOOM_INIT_001740 |
| JX252 | ONR Gas Feb 2019.xlsx | XOOM_INIT_001741 |
| JX253 | 2019-02-21 ConEd & Keyspan Gas Pricing - March 2019 COGS.xlsx | XOOM_INIT_001742 |
| JX254 | CHU Mar 2019.xlsx | XOOM_INIT_001743 |

| JX255 | Nat Fuel Mar 2019.xlsx | XOOM_INIT_001744 |
|-------|------------------------|------------------|
| JX256 | NIMO RGE Mar 2019.xlsx | XOOM_INIT_001745 |
| JX257 | ORU Gas Mar 2019.xlsx | XOOM_INIT_001746 |
| JX258 | 2019-03-25 ConEd & Keyspan Gas Pricing - April 2019 COGS.xlsx | XOOM_INIT_001747 |
| JX259 | CenHud April 2019.xlsx | XOOM_INIT_001748 |
| JX260 | NatFuel Apr 2019 Rates.xlsx | XOOM_INIT_001749 |
| JX261 | NIMO RGE April 2019.xlsx | XOOM_INIT_001750 |
| JX262 | ONR April 2019.xlsx | XOOM_INIT_001751 |

| JX263 | CenHud May 2019.xlsx | XOOM_INIT_001752 |
| JX264 | ConEd & Keyspan Gas Pricing - May 2019.xlsx | XOOM_INIT_001753 |
| JX265 | NatFuel May 2019.xlsx | XOOM_INIT_001754 |
| JX266 | NIMO RGE May 2019.xlsx | XOOM_INIT_001755 |
| JX267 | ONR May 2019.xlsx | XOOM_INIT_001756 |
| JX268 | CenHud June 2019.xlsx | XOOM_INIT_001757 |
| JX269 | ConEd & Keyspan Gas Pricing - June 2019 COGS.xlsx | XOOM_INIT_001758 |
| JX270 | Nat Fuel June 2019.xlsx | XOOM_INIT_001759 |

| JX271 | NIMO RGE June 2019.xlsx | XOOM_INIT_001760 |
| JX272 | ONR June 2019.xlsx | XOOM_INIT_001761 |
| JX273 | CenHud July 2019.xlsx | XOOM_INIT_001762 |
| JX274 | ConEd & Keyspan Gas Pricing - July 2019 COGS.xlsx | XOOM_INIT_001763 |
| JX275 | Nat Fuel July 2019.xlsx | XOOM_INIT_001764 |
| JX276 | NIMO RGE July 2019.xlsx | XOOM_INIT_001765 |
| JX277 | O&R July 2019.xlsx | XOOM_INIT_001766 |
| JX278 | Aug 2019 CenHud Gas.xlsx | XOOM_INIT_001767 |

| JX279 | Aug 2019 COGStable_rate_sheet_natfuel_gas.xls x | XOOM_INIT_001768 |
| JX280 | Aug 2019 nimo_rge_gas.xlsx | XOOM_INIT_001769 |
| JX281 | Aug 2019 O&R Gas.xlsx | XOOM_INIT_001770 |
| JX282 | ConEd & Keyspan Gas COGS - August 2019.xlsx | XOOM_INIT_001771 |
| JX283 | ConEd & Keyspan Gas COGS - September 2019.xlsx | XOOM_INIT_001772 |
| JX284 | Sept 2019 COGStable_rate_sheet_cenhud_gas.xl sx | XOOM_INIT_001773 |
| JX285 | Sept 2019 COGStable_rate_sheet_natfuel_gas.xls x | XOOM_INIT_001774 |
| JX286 | Sept 2019 COGStable_rate_sheet_nimo_rge_gas. xlsx | XOOM_INIT_001775 |

| JX287 | Sept 2019 COGStable_rate_sheet_onr_gas.xlsx | XOOM_INIT_001776 |
| JX288 | ConEd & Keyspan Gas COGS - October 2019.xlsx | XOOM_INIT_001777 |
| JX289 | Oct 2019 COGStable_rate_sheet_cenhud_gas.xl sx | XOOM_INIT_001778 |
| JX290 | Oct 2019 COGStable_rate_sheet_nimo_rge_gas v1.xlsx | XOOM_INIT_001779 |
| JX291 | Oct 2019 COGStable_rate_sheet_onr_gas.xlsx | XOOM_INIT_001780 |
| JX292 | Oct 2019 Nat Fuel.xlsx | XOOM_INIT_001781 |
| JX293 | ConEd & Keyspan Gas COGS - November 2019.xlsx | XOOM_INIT_001782 |
| JX294 | Nov 2019 CenHud.xlsx | XOOM_INIT_001783 |

| JX295 | Nov 2019 NatFuel.xlsx | XOOM_INIT_001784 |
|---|---|---|
| JX296 | Nov 2019 NiMO RGE.xlsx | XOOM_INIT_001785 |
| JX297 | Nov 2019 O&R.xlsx | XOOM_INIT_001786 |
| JX298 | ConEd & Keyspan Gas Pricing - December 2019.xlsx | XOOM_INIT_001787 |
| JX299 | Dec 2019 CenHud Gas.xlsx | XOOM_INIT_001788 |
| JX300 | Dec 2019 NiMO & RGE.xlsx | XOOM_INIT_001789 |
| JX301 | Dec 2019 O&R Gas.xlsx | XOOM_INIT_001790 |
| JX302 | NatFuel Dec 2019.xlsx | XOOM_INIT_001791 |

| JX303 | ConEd & Keyspan Gas Pricing - January 2020.xlsx | XOOM_INIT_001792 |
| JX304 | Jan 2020 Central Hudson.xlsx | XOOM_INIT_001793 |
| JX305 | Jan 2020 NiMO & RGE.xlsx | XOOM_INIT_001794 |
| JX306 | Jan 2020 O&R.xlsx | XOOM_INIT_001795 |
| JX307 | Nat Fuel Jan 2020.xlsx | XOOM_INIT_001796 |
| JX308 | ConEd & Keyspan Gas Pricing - February 2020.xlsx | XOOM_INIT_001797 |
| JX309 | Feb 2020 Central Hudson.xlsx | XOOM_INIT_001798 |
| JX310 | Feb 2020 Nat Fuel.xlsx | XOOM_INIT_001799 |

| JX311 | Feb 2020 NiMO and RGE.xlsx | XOOM_INIT_001800 |
| JX312 | Feb 2020 O&R.xlsx | XOOM_INIT_001801 |
| JX313 | ConEd & Keyspan Gas Pricing - March 2020.xlsx | XOOM_INIT_001802 |
| JX314 | Mar 2020 Central Hudson.xlsx | XOOM_INIT_001803 |
| JX315 | Mar 2020 Nat Fuel.xlsx | XOOM_INIT_001804 |
| JX316 | Mar 2020 NIMO & RGE.xlsx | XOOM_INIT_001805 |
| JX317 | Mar 2020 O&R.xlsx | XOOM_INIT_001806 |
| JX318 | Apr 2020 Central Hudson.xlsx | XOOM_INIT_001807 |

| JX319 | Apr 2020 Nat Fuel.xlsx | XOOM_INIT_001808 |
| JX320 | Apr 2020 NIMO & RGE.xlsx | XOOM_INIT_001809 |
| JX321 | Apr 2020 O&R.xlsx | XOOM_INIT_001810 |
| JX322 | ConEd & Keyspan Gas Pricing - April 2020.xlsx | XOOM_INIT_001811 |
| JX323 | ConEd & Keyspan Gas Pricing - May 2020.xlsx | XOOM_INIT_001812 |
| JX324 | May 2020 Central Hudson.xlsx | XOOM_INIT_001813 |
| JX325 | May 2020 Nat Fuel.xlsx | XOOM_INIT_001814 |
| JX326 | May 2020 NIMO & RGE.xlsx | XOOM_INIT_001815 |

| JX327 | May 2020 O&R.xlsx | XOOM_INIT_001816 |
| JX328 | ConEd & Keyspan Gas Pricing - June 2020.xlsx | XOOM_INIT_001817 |
| JX329 | June 2020 Central Hudson.xlsx | XOOM_INIT_001818 |
| JX330 | June 2020 Nat Fuel VALUES v2.xlsx | XOOM_INIT_001819 |
| JX331 | June 2020 NIMO & RGE VALUES V2.xlsx | XOOM_INIT_001820 |
| JX332 | June 2020 O&R VALUES V2.xlsx | XOOM_INIT_001821 |
| JX333 | CenHud Rates July 2020.xlsx | XOOM_INIT_001822 |
| JX334 | Coned & Keyspan Rates July 2020.xlsx | XOOM_INIT_001823 |

| JX335 | July 2020 NatFuel.xlsx | XOOM_INIT_001824 |
| JX336 | NIMO & RGE Rates July 2020.xlsx | XOOM_INIT_001825 |
| JX337 | O&R July 2020 Rates.xlsx | XOOM_INIT_001826 |
| JX338 | CenHud August 2020.xlsx | XOOM_INIT_001827 |
| JX339 | Coned and Keyspan Rates August 2020.xlsx | XOOM_INIT_001828 |
| JX340 | Natfuel August 2020.xlsx | XOOM_INIT_001829 |
| JX341 | NIMO and RGE August 2020.xlsx | XOOM_INIT_001830 |
| JX342 | O&R August 2020 Rates.xlsx | XOOM_INIT_001831 |

| JX343 | ConEd & Keyspan Gas Pricing - September 2020.xlsx | XOOM_INIT_001832 |
| JX344 | NatFuel Rates Sep 2020.xlsx | XOOM_INIT_001833 |
| JX345 | NY Gas Rates Sep 2020.xlsx | XOOM_INIT_001834 |
| JX346 | NatFuel Rates Oct 2020.xlsx | XOOM_INIT_001835 |
| JX347 | NY Gas Oct 2020 Rates.xlsx | XOOM_INIT_001836 |
| JX348 | 2014-07-16-Rate Setting Workbook for NYISO-August 2014.xlsx | XOOM_INIT_001838 |
| JX349 | 2014-07-16-Rate Setting Workbook for NYISO-September 2014.xlsx | XOOM_INIT_001840 |
| JX350 | 2014-09-30-Rate Setting Workbook for NYISO-October 2014.xlsx | XOOM_INIT_001842 |

| JX351 | 2014-10-17-Rate Setting Workbook for NYISO-November 2014.xlsx | XOOM_INIT_001843 |
| JX352 | 2014-11-24-Rate Setting Workbook for NYISO-December 2014.xlsx | XOOM_INIT_001844 |
| JX353 | 2014-11-24-Rate Setting Workbook for NYISO-Jan 2015-FINAL.xlsx | XOOM_INIT_001845 |
| JX354 | 2015-01-26-Rate Setting Workbook for NYISO-Feb 2015 final v2 Nimo update.xlsx | XOOM_INIT_001846 |
| JX355 | 2015-02-23-Rate Setting Workbook for NYISO-Mar 2015 final.xlsx | XOOM_INIT_001847 |
| JX356 | 2015-03-25-Rate Setting Workbook for NYISO-Apr 2015.xlsx | XOOM_INIT_001848 |
| JX357 | 2015-04-27-Rate Setting Workbook for NYISO-May 2015 final.xlsx | XOOM_INIT_001849 |
| JX358 | 2015-06-04-Rate Setting Workbook for NYISO-June 2015 final revisit.xlsx | XOOM_INIT_001850 |

| JX359 | 2015-06-26-Rate Setting Workbook for NYISO-July 2015 final.xlsx | XOOM_INIT_001851 |
| JX360 | 2015-07-28-Rate Setting Workbook for NYISO-August 2015 - NEW O&R PTB W-Adj.xlsx | XOOM_INIT_001854 |
| JX361 | 2015-08-25-Rate Setting Workbook for NYISO-September 2015 final.xlsx | XOOM_INIT_001855 |
| JX362 | 2015-09-25-Rate Setting Workbook for NYISO-October 2015 final.xlsx | XOOM_INIT_001858 |
| JX363 | 2015-10-26-Rate Setting Workbook for NYISO-November 2015 final.xlsx | XOOM_INIT_001861 |
| JX364 | 2015-11-24-Rate Setting Workbook for NYISO-December 2015 final v2.xlsx | XOOM_INIT_001864 |
| JX365 | 2015-12-28-Rate Setting Workbook for NYISO-January 2016 w minor rate reductions.xlsx | XOOM_INIT_001865 |
| JX366 | 2016-01-26-Rate Setting Workbook for NYISO-February 2016 O&R update.xlsx | XOOM_INIT_001868 |

| JX367 | 2016-03-14-Rate Setting Workbook for NYISO-March 2016 final updated v2.xlsx | XOOM_INIT_001871 |
|---|---|---|
| JX368 | 2016-03-25-Rate Setting Workbook for NYISO-April 2016.xlsx | XOOM_INIT_001874 |
| JX369 | 2016-04-25-Rate Setting Workbook for NYISO-May 2016.xlsx | XOOM_INIT_001877 |
| JX370 | 2016-05-10-Rate Setting Workbook for NYISO-June 2016.xlsx | XOOM_INIT_001880 |
| JX371 | 2016-06-08-Rate Setting Workbook for NYISO-July 2016.xlsx | XOOM_INIT_001883 |
| JX372 | 2016-07-13-Rate Setting Workbook for NYISO-August 2016.xlsx | XOOM_INIT_001886 |
| JX373 | 2016-08-10-Rate Setting Workbook for NYISO-September 2016.xlsx | XOOM_INIT_001889 |
| JX374 | 2016-09-21-Rate Setting Workbook for NYISO-October 2016.xlsx | XOOM_INIT_001892 |

| JX375 | 2016-10-26-Rate Setting Workbook for NYISO-November 2016.xlsx | XOOM_INIT_001895 |
| JX376 | 2016-11-23-Rate Setting Workbook for NYISO-December 2016.xlsx | XOOM_INIT_001898 |
| JX377 | 2016-12-22-Rate Setting Workbook for NYISO-January 2017.xlsx | XOOM_INIT_001901 |
| JX378 | 2017-1-4-Rate Setting Workbook for NYISO-February 2017.xlsx | XOOM_INIT_001904 |
| JX379 | 2017-10-24 Rate Setting Workbook for NYISO - November 2017.xlsx | XOOM_INIT_001907 |
| JX380 | 2017-11-22 Rate Setting Workbook for NYISO - December 2017.xlsx | XOOM_INIT_001910 |
| JX381 | 2017-12-22 Rate Setting Workbook for NYISO NYC & LHV - January 2018.xlsx | XOOM_INIT_001911 |
| JX382 | 2017-12-22 Rate Setting Workbook for NYISO Upstate - January 2018.xlsx | XOOM_INIT_001912 |

| JX383 | 2017-2-22-Rate Setting Workbook for NYISO-March 2017.xlsx | XOOM_INIT_001915 |
|---|---|---|
| JX384 | 2017-3-27-Rate Setting Workbook for NYISO-April 2017.xlsx | XOOM_INIT_001918 |
| JX385 | 2017-4-24-Rate Setting Workbook for NYISO-May 2017.xlsx | XOOM_INIT_001921 |
| JX386 | 2017-5-26-Rate Setting Workbook for NYISO-June 2017.xlsx | XOOM_INIT_001924 |
| JX387 | 2017-6-26-Rate Setting Workbook for NYISO-July 2017.xlsx | XOOM_INIT_001927 |
| JX388 | 2017-7-26 Rate Setting Workbook for NYISO - August 2017.xlsx | XOOM_INIT_001928 |
| JX389 | 2017-8-26 Rate Setting Workbook for NYISO - September 2017.xlsx | XOOM_INIT_001933 |
| JX390 | 2017-9-25 Rate Setting Workbook for NYISO - October 2017.xlsx | XOOM_INIT_001936 |

| JX391 | 2018-01-26 Rate Setting Workbook for NYISO NYC & LHV - February 2018.xlsx | XOOM_INIT_001939 |
| JX392 | 2018-01-26 Rate Setting Workbook for NYISO Upstate - February 2018.xlsx | XOOM_INIT_001941 |
| JX393 | 2018-02-26 Rate Setting Workbook for NYISO NYC & LHV - March 2018.xlsx | XOOM_INIT_001943 |
| JX394 | 2018-02-26 Rate Setting Workbook for NYISO Upstate - March 2018.xlsx | XOOM_INIT_001945 |
| JX395 | 2018-03-27 Rate Setting Workbook for NYISO NYC & LHV - April 2018.xlsx | XOOM_INIT_001947 |
| JX396 | 2018-03-27 Rate Setting Workbook for NYISO Upstate - April 2018.xlsx | XOOM_INIT_001949 |
| JX397 | 2018-04-24 Rate Setting Workbook for NYISO NYC & LHV - May 2018.xlsx | XOOM_INIT_001951 |
| JX398 | 2018-04-24 Rate Setting Workbook for NYISO Upstate - May 2018.xlsx | XOOM_INIT_001953 |

| JX399 | 2018-05-29 Rate Setting Workbook for NYISO NYC & LHV - June 2018.xlsx | XOOM_INIT_001955 |
|-------|-----------------------------------------------------------------------|------------------|
| JX400 | 2018-05-29 Rate Setting Workbook for NYISO Upstate - June 2018.xlsx | XOOM_INIT_001957 |
| JX401 | 2018-06-26 Rate Setting Workbook for NYISO NYC & LHV - July 2018.xlsx | XOOM_INIT_001959 |
| JX402 | 2018-06-26 Rate Setting Workbook for NYISO Upstate - July 2018.xlsx | XOOM_INIT_001961 |
| JX403 | 2018-07-24 Rate Setting Workbook for NYISO NYC & LHV - August 2018.xlsx | XOOM_INIT_001963 |
| JX404 | 2018-07-24 Rate Setting Workbook for NYISO Upstate - August 2018.xlsx | XOOM_INIT_001965 |
| JX405 | 2018-08-24 Rate Setting Workbook for NYISO Upstate - September 2018.xlsx | XOOM_INIT_001967 |
| JX406 | 2018-08-27 Rate Setting Workbook for NYISO NYC & LHV - September 2018.xlsx | XOOM_INIT_001969 |

| JX407 | 2018-09-17 Rate Setting Workbook for NYISO Upstate - October 2018.xlsx | XOOM_INIT_001971 |
| JX408 | 2018-09-25 Rate Setting Workbook for NYISO NYC LHV - October 2018.xlsx | XOOM_INIT_001973 |
| JX409 | Aug 2019 NYISO Elec (new template).xlsx | XOOM_INIT_001974 |
| JX410 | COGS for NYISO NYC LHV - February 2019.xlsx | XOOM_INIT_001975 |
| JX411 | COGS for NYISO NYC LHV - January 2019.xlsx | XOOM_INIT_001976 |
| JX412 | COGS for NYISO NYC LHV - July 2019.xlsx | XOOM_INIT_001977 |
| JX413 | COGS for NYISO NYC LHV - June 2019.xlsx | XOOM_INIT_001978 |
| JX414 | COGS for NYISO NYC LHV - March 2019.xlsx | XOOM_INIT_001979 |

| JX415 | COGS for NYISO NYC LHV - May 2019.xlsx | XOOM_INIT_001980 |
| JX416 | COGS for NYISO Upstate - February 2019.xlsx | XOOM_INIT_001981 |
| JX417 | COGS for NYISO Upstate - January 2019.xlsx | XOOM_INIT_001982 |
| JX418 | COGS for NYISO Upstate - July 2019.xlsx | XOOM_INIT_001983 |
| JX419 | COGS for NYISO Upstate - June 2019.xlsx | XOOM_INIT_001984 |
| JX420 | COGS for NYISO Upstate - March 2019v2.xlsx | XOOM_INIT_001985 |
| JX421 | COGS for NYISO Upstate - May 2019.xlsx | XOOM_INIT_001986 |
| JX422 | Dec 2019 NYISO Elec Rate Setting.xlsx | XOOM_INIT_001990 |

| JX423 | Nov 2019 NYISO Elec Rate Setting.xlsx | XOOM_INIT_001995 |
|-------|---------------------------------------|------------------|
| JX424 | NY Rate Setting Apr 2020 - Update.xlsx | XOOM_INIT_001996 |
| JX425 | NY Rate Setting Aug 2020.xlsx | XOOM_INIT_001997 |
| JX426 | NY Rate Setting Feb 2020.xlsx | XOOM_INIT_001998 |
| JX427 | NY Rate Setting Jan 2020.xlsx | XOOM_INIT_001999 |
| JX428 | NY Rate Setting July 2020.xlsx | XOOM_INIT_002000 |
| JX429 | NY Rate Setting June 2020.xlsx | XOOM_INIT_002001 |
| JX430 | NY Rate Setting Mar 2020.xlsx | XOOM_INIT_002002 |

| JX431 | NY Rate Setting May 2020.xlsx | XOOM_INIT_002003 |
|-------|-------------------------------|------------------|
| JX432 | NY Rate Setting Oct 2020.xlsx | XOOM_INIT_002004 |
| JX433 | NY Rate Setting Sept 2020 v2.xlsx | XOOM_INIT_002005 |
| JX434 | NYISO Elec Upstate - November 2018.xlsx | XOOM_INIT_002006 |
| JX435 | NYISO NYC LHV Elec - November 2018.xlsx | XOOM_INIT_002007 |
| JX436 | Oct 2019 NYISO Elec Rate Setting.xlsx | XOOM_INIT_002012 |
| JX437 | Planet markets April pricing 3-19-13 final v2.xlsx | XOOM_INIT_002017 |
| JX438 | Planet markets August pricing NYISO 7-24-13.xlsx | XOOM_INIT_002018 |

| JX439 | Planet markets July pricing NYISO 6- 21-13 finalv2.xlsx | XOOM_INIT_002019 |
| JX440 | Planet markets June pricing 5-28-13 final.xlsx | XOOM_INIT_002020 |
| JX441 | Planet markets May pricing 4-23-13 final.xlsx | XOOM_INIT_002021 |
| JX442 | Rate Setting Workbook for NYISO NYC LHV - December 2018.xlsx | XOOM_INIT_002022 |
| JX443 | Rate Setting Workbook for NYISO NYC LHV - April 2019 V2.xlsx | XOOM_INIT_002023 |
| JX444 | Rate Setting Workbook for NYISO Upstate - April 2019.xlsx | XOOM_INIT_002024 |
| JX445 | Rate Setting Workbook for NYISO Upstate - December 2018.xlsx | XOOM_INIT_002025 |
| JX446 | Rate setting workbook NYISO 1-31- 14 February 2014-FINAL.xlsx | XOOM_INIT_002026 |

| JX447 | Rate setting workbook NYISO 1-9-14 January Ambit adjustment.xlsx | XOOM_INIT_002027 |
|---|---|---|
| JX448 | Rate setting workbook NYISO 10-28- 13 November v4.xlsx | XOOM_INIT_002028 |
| JX449 | Rate setting workbook NYISO 12-6- 13 December final w renewal.xlsx | XOOM_INIT_002029 |
| JX450 | Rate setting workbook NYISO 2-25- 14 April 2014 final.xlsx | XOOM_INIT_002031 |
| JX451 | Rate setting workbook NYISO 2-25- 14 March 2014.xlsx | XOOM_INIT_002032 |
| JX452 | Rate setting workbook NYISO 4-30- 14 July 2014-FINAL.xlsx | XOOM_INIT_002034 |
| JX453 | Rate setting workbook NYISO 4-30- 14 June 2014-FINAL.xlsx | XOOM_INIT_002036 |
| JX454 | Rate setting workbook NYISO 4-30- 14 May 2014.xlsx | XOOM_INIT_002038 |

| JX455 | Rate setting workbook NYISO 8-26- 13 September final Central Hudson promo unchanged.xlsx | XOOM_INIT_002039 |
|-------|-----|-----|
| JX456 | Rate setting workbook NYISO 9-24- 13 October final.xlsx | XOOM_INIT_002040 |
| JX457 | Sept 2019 NYISO Elec Rate Setting.xlsx | XOOM_INIT_002044 |
| JX458 | 2018-10-25 Rate Setting Workbook for NYISO Upstate - November 2018.xlsx | XOOM_MIRKIN_009147 |
| JX459 | 2018-10-25 Rate Setting Workbook for NYISO NYC LHV - November 2018.xlsx | XOOM_MIRKIN_009148 |
| JX460 | Rate Setting Workbook for NYISO NYC LHV - January 2019.xlsx | XOOM_MIRKIN_009149 |
| JX461 | Rate Setting Workbook for NYISO Upstate - January 2019.xlsx | XOOM_MIRKIN_009150 |
| JX462 | Rate Setting Workbook for NYISO NYC LHV - February 2019.xlsx | XOOM_MIRKIN_009151 |

| JX463 | Rate Setting Workbook for NYISO Upstate - February 2019.xlsx | XOOM_MIRKIN_009152 |
|-------|--------------------------------------------------------------|--------------------|
| JX464 | COGS for NYISO Upstate - February 2019 U.xlsx | XOOM_MIRKIN_009153 |
| JX465 | COGS for NYISO Upstate - March 2019.xlsx | XOOM_MIRKIN_009154 |
| JX466 | Rate Setting Workbook for NYISO Upstate - March 2019.xlsx | XOOM_MIRKIN_009155 |
| JX467 | COGS for NYISO Upstate - April 2019.xlsx | XOOM_MIRKIN_009156 |
| JX468 | COGS for NYISO NYC LHV - April 2019.xlsx | XOOM_MIRKIN_009157 |
| JX469 | Rate Setting Workbook for NYISO NYC LHV - April 2019.xlsx | XOOM_MIRKIN_009158 |
| JX470 | Rate Setting Workbook for NYISO NYC LHV - March 2019.xlsx | XOOM_MIRKIN_009159 |

| JX471 | COGS for NYISO Upstate - August 2019.xlsx | XOOM_MIRKIN_009160 |
| JX472 | COGS for NYISO NYC LHV - August 2019.xlsx | XOOM_MIRKIN_009161 |
| JX473 | COGS for NYISO NYC LHV - September 2019.xlsx | XOOM_MIRKIN_009162 |
| JX474 | COGS for NYISO Upstate - September 2019.xlsx | XOOM_MIRKIN_009163 |
| JX475 | COGS for NYISO NYC LHV - October 2019.xlsx | XOOM_MIRKIN_009164 |
| JX476 | COGS for NYISO Upstate - October 2019.xlsx | XOOM_MIRKIN_009165 |
| JX477 | COGS for NYISO Upstate - November 2019.xlsx | XOOM_MIRKIN_009166 |
| JX478 | COGS for NYISO NYC LHV - November 2019.xlsx | XOOM_MIRKIN_009167 |

| JX479 | COGS for NYISO Upstate - December 2019.xlsx | XOOM_MIRKIN_009168 |
| JX480 | COGS for NYISO NYC LHV - December 2019.xlsx | XOOM_MIRKIN_009169 |
| JX481 | Usage for NYISO Upstate - January 2020.xlsx | XOOM_MIRKIN_009170 |
| JX482 | Usage for NYISO NYC LHV - January 2020.xlsx | XOOM_MIRKIN_009171 |
| JX483 | Usage for NYISO NYC LHV - February 2020.xlsx | XOOM_MIRKIN_009172 |
| JX484 | Usage for NYISO Upstate - February 2020.xlsx | XOOM_MIRKIN_009173 |
| JX485 | NY Rate Setting Apr 2020.xlsx | XOOM_MIRKIN_009174 |
| JX486 | ConEd & Keyspan Gas Pricing - August 2020.xlsx | XOOM_MIRKIN_009175 |

| | | |
|---|---|---|
| JX487 | NY Rate Setting Sept 2020.xlsx | XOOM_MIRKIN_009176 |
| JX488 | NatFuel Rates Sep 2020 v2.xlsx | XOOM_MIRKIN_009177 |
| JX489 | ConEd & Keyspan Gas Pricing - October 2020.xlsx | XOOM_MIRKIN_009178 |
| JX490 | NatFuel Rates Nov 2020.xlsx | XOOM_MIRKIN_009179 |
| JX491 | NY Gas Nov 2020 Rates.xlsx | XOOM_MIRKIN_009180 |
| JX492 | NY Rate Setting Nov 2020.xlsx | XOOM_MIRKIN_009181 |
| JX493 | Natfuel Dec 2020 Rates.xlsx | XOOM_MIRKIN_009182 |
| JX494 | ConEd & Keyspan Gas Pricing - December 2020.xlsx | XOOM_MIRKIN_009183 |

| JX495 | NY Gas Dec 2020 Rates.xlsx | XOOM_MIRKIN_009184 |
| JX496 | NY Rate Setting Dec 2020.xlsx | XOOM_MIRKIN_009185 |
| JX497 | Natfuel Rates Jan 2021.xlsx | XOOM_MIRKIN_009186 |
| JX498 | ConEd & Keyspan Gas Pricing - January 2021.xlsx | XOOM_MIRKIN_009187 |
| JX499 | NY Rate Setting Jan 2021.xlsx | XOOM_MIRKIN_009188 |
| JX500 | NY Gas Jan 2021 Rates.xlsx | XOOM_MIRKIN_009189 |
| JX501 | NatFuel Feb 2021 Rates.xlsx | XOOM_MIRKIN_009190 |
| JX502 | ConEd & Keyspan Gas Pricing - February 2021.xlsx | XOOM_MIRKIN_009191 |

| JX503 | NY Rate Setting Feb 2021.xlsx | XOOM_MIRKIN_009192 |
|---|---|---|
| JX504 | NY Gas Rates Feb 2021.xlsx | XOOM_MIRKIN_009193 |
| JX505 | NY Rate Setting Feb 2021 V2.xlsx | XOOM_MIRKIN_009194 |
| JX506 | NatFuel Feb 2021 Rates V2.xlsx | XOOM_MIRKIN_009195 |
| JX507 | NatFuel Mar 2021 Rates.xlsx | XOOM_MIRKIN_009196 |
| JX508 | ConEd & Keyspan Gas Pricing - March 2021.xlsx | XOOM_MIRKIN_009197 |
| JX509 | NY Gas Mar 2021 Rates.xlsx | XOOM_MIRKIN_009198 |
| JX510 | NY Rate Setting Mar 2021.xlsx | XOOM_MIRKIN_009199 |

| JX511 | Natfuel Apr 2021.xlsx | XOOM_MIRKIN_009200 |
| JX512 | ConEd & Keyspan Gas Pricing - April 2021.xlsx | XOOM_MIRKIN_009201 |
| JX513 | NY Gas Apr 2021 Rates.xlsx | XOOM_MIRKIN_009202 |
| JX514 | NY Rate Setting Apr 2021.xlsx | XOOM_MIRKIN_009203 |
| JX515 | ConEd & Keyspan Gas Pricing - May 2021.xlsx | XOOM_MIRKIN_009204 |
| JX516 | NY Elec Reset Order Apr 2021 Rates.xlsx | XOOM_MIRKIN_009205 |
| JX517 | NY Gas Reset Order Products April 2021.xlsx | XOOM_MIRKIN_009206 |
| JX518 | Natfuel May 2021.xlsx | XOOM_MIRKIN_009207 |

| JX519 | Natfuel June 2021.xlsx | XOOM_MIRKIN_009208 |
| JX520 | ConEd & Keyspan Gas Pricing - June 2021.xlsx | XOOM_MIRKIN_009209 |
| JX521 | NY Gas June 2021 Rates.xlsx | XOOM_MIRKIN_009210 |
| JX522 | NY Rate Setting June 2021.xlsx | XOOM_MIRKIN_009211 |
| JX523 | Natfuel July 2021.xlsx | XOOM_MIRKIN_009212 |
| JX524 | XOOM NYISO COGS - January 2019 | XOOM_MIRKIN_031157–59 |
| JX525 | 07-15-2013-NiMO-Version 2 Pricing Month-Aug 2013-Final.xlsx | XOOM_MIRKIN_032760 |
| JX526 | 07-15-2013-NiMO-Version 2 Pricing Month-Aug 2013.xlsx | XOOM_MIRKIN_032761 |

| JX527 | 2013-06-24-CPA-Version 1-July 2013 Pricing Month.xlsx | XOOM_MIRKIN_033383 |
| JX528 | 07-24-2013-NiMO-Version 2 Pricing Month-Aug 2013-Final.xlsx | XOOM_MIRKIN_033385 |
| JX529 | 2013-07-24-ConED-KNY-KLI-BGE-PECO-Version 11-August 2013 Pricing Month-Final.xlsx | XOOM_MIRKIN_033387 |
| JX530 | 07-29-2013-NiMO-Version 2 Pricing Month-Sept 2013-FINAL.xlsx | XOOM_MIRKIN_033390 |
| JX531 | 2013-07-24-ConED-KNY-KLI-BGE-PECO-Version 11-Sept 2013 Pricing Month-FINAL.xlsx | XOOM_MIRKIN_033392 |
| JX532 | 2013-09-11-Orange and Rockland- V2.xlsx | XOOM_MIRKIN_033393 |
| JX533 | 2013-09-24-Orange and Rockland- V3.xlsx | XOOM_MIRKIN_033394 |
| JX534 | 2013-10-03-Orange and Rockland- 12-month.xlsx | XOOM_MIRKIN_033395 |

| JX535 | 2013-10-03-Orange and Rockland- 121-month.xlsx | XOOM_MIRKIN_033396 |
|-------|------------------------------------------------|--------------------|
| JX536 | 2013-10-03-Orange and Rockland- 6- month.xlsx | XOOM_MIRKIN_033397 |
| JX537 | 2013-10-03-Orange and Rockland- V3-October Pricing-FINAL.xlsx | XOOM_MIRKIN_033399 |
| JX538 | 2013-10-03-Orange and Rockland- V3.xlsx | XOOM_MIRKIN_033400 |
| JX539 | 2013-07-24-ConED-KNY-KLI-BGE-PECO-Version 11-Sept 2013 Pricing Month-FINAL1.xlsx | XOOM_MIRKIN_033401 |
| JX540 | 07-29-2013-NiMO-Version 2 Pricing Month-Sept 2013-FINAL-SCRAP.xlsx | XOOM_MIRKIN_033402 |
| JX541 | 07-29-2013-NiMO-Version 2 Pricing Month-Sept 2013.xlsx | XOOM_MIRKIN_033403 |
| JX542 | 2013-07-24-ConED-KNY-KLI-BGE-PECO-Version 11-Sept 2013 Pricing Month-FINAL-SCRAP Model.xlsx | XOOM_MIRKIN_033404 |

| JX543 | 2013-07-24-ConED-KNY-KLI-BGE-PECO-Version 11-Sept 2013 Pricing Month-FINAL1.xlsx | XOOM_MIRKIN_033405 |
| JX544 | 2013-07-24-ConED-KNY-KLI-BGE-PECO-Version 11-Sept 2013 Pricing Month-test.xlsx | XOOM_MIRKIN_033406 |
| JX545 | 2013-07-24-ConED-KNY-KLI-BGE-PECO-Version 11-Sept 2013 Pricing Month.xlsx | XOOM_MIRKIN_033407 |
| JX546 | 2013-09-12-ConED-KNY-KLI-BGE-PECO-Version 12-Oct 2013 Pricing Month.xlsx | XOOM_MIRKIN_033408 |
| JX547 | 09-25-2013-NiMO-Version 2 Pricing Month-Oct 2013-FINAL.xlsx | XOOM_MIRKIN_033412 |
| JX548 | 2013-10-03-Central Hudson-Gas V2- October Pricing-FINAL.xlsx | XOOM_MIRKIN_033415 |
| JX549 | 2013-10-03-Central Hudson-Gas V2.xlsx | XOOM_MIRKIN_033416 |
| JX550 | 2013-10-10-National Fuel-V-1.xlsx | XOOM_MIRKIN_033417 |

| JX551 | 10-23-2013-NiMO-Version 2 Pricing Month-Nov 2013-FINAL.xlsx | XOOM_MIRKIN_033420 |
| JX552 | 2013-10-10-National Fuel-NY and PA-V-1.xlsx | XOOM_MIRKIN_033421 |
| JX553 | 2013-10-04-ConED-KNY-KLI-BGE-PECO-Version 13-Nov 2013.xlsx | XOOM_MIRKIN_033422 |
| JX554 | 09-25-2013-NiMO-12 Month.xlsx | XOOM_MIRKIN_033424 |
| JX555 | 09-25-2013-NiMO-121 Month.xlsx | XOOM_MIRKIN_033425 |
| JX556 | 09-25-2013-NiMO-6 Month.xlsx | XOOM_MIRKIN_033426 |
| JX557 | 2013-10-16-12 month.xlsx | XOOM_MIRKIN_033427 |
| JX558 | 2013-10-16-121 month.xlsx | XOOM_MIRKIN_033428 |

| JX559 | 2013-10-16-6 month.xlsx | XOOM_MIRKIN_033429 |
| JX560 | 2013-10-16-Intro.xlsx | XOOM_MIRKIN_033430 |
| JX561 | AmbitVsXoom-Final.xlsx | XOOM_MIRKIN_033431 |
| JX562 | AmbitVsXoom.xlsx | XOOM_MIRKIN_033432 |
| JX563 | 12-04-2013-NiMO-December 2013-1-to-24.xlsx | XOOM_MIRKIN_033433 |
| JX564 | 2013-11-19-1-24 month exercise-rate analysis.xlsx | XOOM_MIRKIN_033434 |
| JX565 | 2013-12-03-Central Hudson-Gas V2-December.xlsx | XOOM_MIRKIN_033435 |
| JX566 | 2013-12-03-Orange and Rockland- V3-December.xlsx | XOOM_MIRKIN_033436 |

| JX567 | 2013-12-04-1-24 month exercise-rate analysis.xlsx | XOOM_MIRKIN_033437 |
|-------|------------------------------------------------------|---------------------|
| JX568 | 1-03-2013-NiMO-Feb 2014.xlsx | XOOM_MIRKIN_033439 |
| JX569 | 1-03-2013-NiMO-Jan 2014-FINAL.xlsx | XOOM_MIRKIN_033441 |
| JX570 | 1-03-2013-NiMO-Jan 2014.xlsx | XOOM_MIRKIN_033442 |
| JX571 | 2014-01-14-1-24 month exercise-rate analysis.xlsx | XOOM_MIRKIN_033443 |
| JX572 | 2014-1-03-Central Hudson-Gas - Feb.xlsx | XOOM_MIRKIN_033446 |
| JX573 | 2014-1-03-Central Hudson-Gas -Jan FINAL.xlsx | XOOM_MIRKIN_033448 |
| JX574 | 2014-1-03-Central Hudson-Gas - Jan.xlsx | XOOM_MIRKIN_033450 |

| JX575 | 2014-1-03-Orange and Rockland-Jan 2014-FINAL.xlsx | XOOM_MIRKIN_033451 |
|-------|--------------------------------------------------|--------------------|
| JX576 | 2014-1-03-Orange and Rockland-Jan 2014.xlsx | XOOM_MIRKIN_033453 |
| JX577 | 2014-1-04-National Fuel-NY and PA- V-1-1-to-24-Jan 2014-FINAL.xlsx | XOOM_MIRKIN_033454 |
| JX578 | 2014-1-04-National Fuel-NY and PA- V-1-1-to-24-Jan 2014.xlsx | XOOM_MIRKIN_033456 |
| JX579 | 2014-1-06-Central Hudson-Gas -Jan FINAL.xlsx | XOOM_MIRKIN_033458 |
| JX580 | 1-03-2013-NiMO-Feb 2014-FINAL.xlsx | XOOM_MIRKIN_033463 |
| JX581 | 2014-02-04-National Fuel-NY and PA-V-1-Feb 2014-FINAL.xlsx | XOOM_MIRKIN_033465 |
| JX582 | 2014-02-05-Orange and Rockland-Feb 2014-FINAL.xlsx | XOOM_MIRKIN_033467 |

| JX583 | 2014-2-04-Central Hudson-Gas -Feb 2014-Final.xlsx | XOOM_MIRKIN_033472 |
|---|---|---|
| JX584 | 02-20-2014-NiMO & RGE-March 2014.xlsx | XOOM_MIRKIN_033473 |
| JX585 | 02-20-2014-NiMO&RGE-March 2014.xlsx | XOOM_MIRKIN_033474 |
| JX586 | 02-20-2014-NiMO & RGE-April 2014-FINAL.xlsx | XOOM_MIRKIN_033476 |
| JX587 | 02-20-2014-NiMO & RGE-April 2014.xlsx | XOOM_MIRKIN_033478 |
| JX588 | 2014-02-04-National Fuel-NY and PA-V-1-April 2014-FINAL.xlsx | XOOM_MIRKIN_033480 |
| JX589 | 2014-02-04-National Fuel-NY and PA-V-1-April 2014.xlsx | XOOM_MIRKIN_033482 |
| JX590 | 2014-02-05-Orange and Rockland- April 2014-FINAL.xlsx | XOOM_MIRKIN_033484 |

| JX591 | 2014-02-05-Orange and Rockland- April 2014.xlsx | XOOM_MIRKIN_033486 |
|---|---|---|
| JX592 | 2014-2-04-Central Hudson-Gas-April 2014-FINAL.xlsx | XOOM_MIRKIN_033490 |
| JX593 | 2014-2-04-Central Hudson-Gas-April 2014.xlsx | XOOM_MIRKIN_033492 |
| JX594 | 04-02-2014-NiMO & RGE-May 2014-FINAL.xlsx | XOOM_MIRKIN_033494 |
| JX595 | 04-02-2014-NiMO & RGE-May 2014.xlsx | XOOM_MIRKIN_033496 |
| JX596 | 2014-02-04-National Fuel-NY and PA-V-1-May 2014-updated.xlsx | XOOM_MIRKIN_033498 |
| JX597 | 2014-02-04-National Fuel-NY and PA-V-1-May 2014.xlsx | XOOM_MIRKIN_033503 |
| JX598 | 2014-04-02-Central Hudson-Gas-May 2014-FINAL.xlsx | XOOM_MIRKIN_033505 |

| JX599 | 2014-04-02-Central Hudson-Gas-May 2014.xlsx | XOOM_MIRKIN_033507 |
|---|---|---|
| JX600 | 2014-04-02-Orange and Rockland- June 2014.xlsx | XOOM_MIRKIN_033509 |
| JX601 | 2014-04-02-Orange and Rockland- May 2014-FINAL.xlsx | XOOM_MIRKIN_033511 |
| JX602 | 2014-04-02-Orange and Rockland- May 2014.xlsx | XOOM_MIRKIN_033513 |
| JX603 | 2014-05-20-RGE CI.xlsx | XOOM_MIRKIN_033516 |
| JX604 | 2014-02-04-National Fuel-NY and PA-V-1-June 2014.xlsx | XOOM_MIRKIN_033518 |
| JX605 | 2014-04-02-Central Hudson-Gas-June 2014.xlsx | XOOM_MIRKIN_033520 |
| JX606 | 2014-04-02-Orange and Rockland- June 2014.xlsx | XOOM_MIRKIN_033522 |

| JX607 | 2014-05-06-NiMO & RGE-June 2014-FINAL.xlsx | XOOM_MIRKIN_033524 |
| JX608 | 2014-05-06-NiMO & RGE-June 2014.xlsx | XOOM_MIRKIN_033526 |
| JX609 | 2014-02-04-National Fuel-NY and PA-V-1-July 2014-FINAL.xlsx | XOOM_MIRKIN_033528 |
| JX610 | 2014-02-04-National Fuel-NY and PA-V-1-July 2014.xlsx | XOOM_MIRKIN_033530 |
| JX611 | 2014-04-02-Central Hudson-Gas- July2014-FINAL.xlsx | XOOM_MIRKIN_033532 |
| JX612 | 2014-04-02-Central Hudson-Gas- July2014.xlsx | XOOM_MIRKIN_033534 |
| JX613 | 2014-04-02-Orange and Rockland-July 2014-FINAL.xlsx | XOOM_MIRKIN_033536 |
| JX614 | 2014-04-02-Orange and Rockland-July 2014.xlsx | XOOM_MIRKIN_033537 |

| JX615 | 2014-05-06-NiMO & RGE-July 2014.xlsx | XOOM_MIRKIN_033541 |
|---|---|---|
| JX616 | 2014-07-18-NiMO & RGE-August 2014.xlsx | XOOM_MIRKIN_033545 |
| JX617 | 2014-07-22-Central Hudson-Gas- August 2014.xlsx | XOOM_MIRKIN_033547 |
| JX618 | 2014-07-23-National Fuel-NY and PA-V-1-August 2014 FINAL.xlsx | XOOM_MIRKIN_033549 |
| JX619 | 2014-07-23-National Fuel-NY and PA-V-1-August 2014.xlsx | XOOM_MIRKIN_033551 |
| JX620 | 2014-08-01-Orange and Rockland- August 2014 FINAL.xlsx | XOOM_MIRKIN_033554 |
| JX621 | 2014-08-01-Orange and Rockland- August 2014.xlsx | XOOM_MIRKIN_033556 |
| JX622 | 2014-07-22-Central Hudson-Gas- September 2014.xlsx | XOOM_MIRKIN_033558 |

| JX623 | 2014-07-23-National Fuel-NY and PA-V-1-September 2014.xlsx | XOOM_MIRKIN_033560 |
| JX624 | 2014-08-01-Orange and Rockland- October 2014.xlsx | XOOM_MIRKIN_033561 |
| JX625 | 2014-08-01-Orange and Rockland- September 2014.xlsx | XOOM_MIRKIN_033563 |
| JX626 | 2014-08-20-NiMO-September 2014.xlsx | XOOM_MIRKIN_033566 |
| JX627 | 2014-07-22-Central Hudson-Gas- October 2014-FINAL.xlsx | XOOM_MIRKIN_033569 |
| JX628 | 2014-07-22-Central Hudson-Gas- October 2014.xlsx | XOOM_MIRKIN_033570 |
| JX629 | 2014-07-23-National Fuel-NY and PA-V-1-October 2014.xlsx | XOOM_MIRKIN_033571 |
| JX630 | 2014-08-01-Orange and Rockland- October 2014-FINAL w fee removal.xlsx | XOOM_MIRKIN_033572 |

| JX631 | 2014-08-01-Orange and Rockland- October 2014-FINAL.xlsx | XOOM_MIRKIN_033574 |
| JX632 | 2014-08-20-NiMO-October 2014.xlsx | XOOM_MIRKIN_033576 |
| JX633 | 2014-10-07-National Fuel-NY and PA-V-2-October 2014.xlsx | XOOM_MIRKIN_033581 |
| JX634 | 2014-10-10-Central Hudson-Gas- November 2014.xlsx | XOOM_MIRKIN_033583 |
| JX635 | 2014-10-10-NiMO-November 2014.xlsx | XOOM_MIRKIN_033585 |
| JX636 | 2014-10-10-Orange and Rockland- November 2014.xlsx | XOOM_MIRKIN_033587 |
| JX637 | 2014-10-28-National Fuel-NY and PA-November 2014.xlsx | XOOM_MIRKIN_033588 |
| JX638 | 2014-10-29-National Fuel-NY and PA-November 2014.xlsx | XOOM_MIRKIN_033590 |

| JX639 | 2014-10-10-Central Hudson-Gas- December 2014.xlsx | XOOM_MIRKIN_033594 |
|---|---|---|
| JX640 | 2014-10-10-NiMO-December 2014 with Storage Accrual-Hardcoded.xlsx | XOOM_MIRKIN_033595 |
| JX641 | 2014-10-10-NiMO-December 2014.xlsx | XOOM_MIRKIN_033599 |
| JX642 | 2014-10-10-Orange and Rockland- December 2014.xlsx | XOOM_MIRKIN_033601 |
| JX643 | 2014-10-29-National Fuel-NY and PA-December 2014-with Storage Accrual.xlsx | XOOM_MIRKIN_033603 |
| JX644 | 2014-10-29-National Fuel-NY and PA-December 2014.xlsx | XOOM_MIRKIN_033605 |
| JX645 | 2014-10-10-NiMO-Jan 2015.xlsx | XOOM_MIRKIN_033610 |
| JX646 | 2014-10-29-National Fuel-NY and PA-Jan 2015-with Storage Accrual.xlsx | XOOM_MIRKIN_033613 |

| JX647 | 2014-12-16-Central Hudson-Gas-Jan 2015.xlsx | XOOM_MIRKIN_033615 |
| JX648 | 2014-12-17-Orange and Rockland-Jan 2015.xlsx | XOOM_MIRKIN_033617 |
| JX649 | 2014-12-16-Central Hudson-Gas-Jan 2015_GCT_DO NOT USE.xlsx | XOOM_MIRKIN_033621 |
| JX650 | 2014-01-16-Orange and Rockland-Feb 2015.xlsx | XOOM_MIRKIN_033624 |
| JX651 | 2014-01-22-National Fuel-NY and PA-Feb 2015-with Storage Accrual- Final.xlsx | XOOM_MIRKIN_033626 |
| JX652 | 2014-01-22-National Fuel-NY and PA-Feb 2015-with Storage Accrual.xlsx | XOOM_MIRKIN_033628 |
| JX653 | 2014-12-29 NiMO - Feb 2015.xlsx | XOOM_MIRKIN_033630 |
| JX654 | 2015-01-16-Central Hudson-Gas-Feb 2015.xlsx | XOOM_MIRKIN_033633 |

| | | |
|---|---|---|
| JX655 | 2014-02-19-Orange and Rockland-Mar 2015 - FINAL.xlsx | XOOM_MIRKIN_033637 |
| JX656 | 2014-02-19-Orange and Rockland-Mar 2015.xlsx | XOOM_MIRKIN_033639 |
| JX657 | 2015-02-05 NiMO & RGE - Mar 2015.xlsx | XOOM_MIRKIN_033641 |
| JX658 | 2015-02-15-National Fuel-NY and PA-Mar 2015.xlsx | XOOM_MIRKIN_033644 |
| JX659 | 2015-02-16-Central Hudson-Gas-Mar 2015.xlsx | XOOM_MIRKIN_033647 |
| JX660 | 2014-03-16-Orange and Rockland-Apr 2015 0 FINAL.xlsx | XOOM_MIRKIN_033651 |
| JX661 | 2014-03-16-Orange and Rockland-Apr 2015.xlsx | XOOM_MIRKIN_033653 |
| JX662 | 2015-03-05 NiMO & RGE - April 2015.xlsx | XOOM_MIRKIN_033655 |

| JX663 | 2015-03-16-Central Hudson-Gas-Apr 2015 - FINAL.xlsx | XOOM_MIRKIN_033657 |
| JX664 | 2015-03-16-Central Hudson-Gas-Apr 2015.xlsx | XOOM_MIRKIN_033659 |
| JX665 | 2015-04-08 NiMO & RGE - May 2015.xlsx | XOOM_MIRKIN_033664 |
| JX666 | 2015-04-17-Central Hudson-Gas-May 2015.xlsx | XOOM_MIRKIN_033667 |
| JX667 | 2015-04-17-Orange and Rockland- May 2015.xlsx | XOOM_MIRKIN_033670 |
| JX668 | 2015-05-11 NiMO & RGE - June 2015.xlsx | XOOM_MIRKIN_033676 |
| JX669 | 2015-05-18-Central Hudson-Gas-June 2015.xlsx | XOOM_MIRKIN_033679 |
| JX670 | 2015-05-18-Orange and Rockland- June 2015.xlsx | XOOM_MIRKIN_033682 |

| JX671 | 2015-06-10-Central Hudson-Gas-June 2015.xlsx | XOOM_MIRKIN_033689 |
| JX672 | 2015-06-10-Orange and Rockland- June 2015.xlsx | XOOM_MIRKIN_033692 |
| JX673 | 2015-06-11-Central Hudson-Gas-June 2015.xlsx | XOOM_MIRKIN_033694 |
| JX674 | 2015-06-18-Central Hudson-Gas-July 2015.xlsx | XOOM_MIRKIN_033697 |
| JX675 | 2015-06-18-Orange and Rockland-July 2015.xlsx | XOOM_MIRKIN_033700 |
| JX676 | 2015-06-24 NiMO & RGE - July 2015.xlsx | XOOM_MIRKIN_033702 |
| JX677 | 2015-07-17 Central Hudson Gas - August 2015.xlsx | XOOM_MIRKIN_033710 |
| JX678 | 2015-07-17 Orange and Rockland - August 2015.xlsx | XOOM_MIRKIN_033713 |

| JX679 | 2015-07-20 NiMO & RGE - August 2015.xlsx | XOOM_MIRKIN_033715 |
|-------|-------------------------------------------|--------------------|
| JX680 | 2015-08-19 Central Hudson Gas - September 2015.xlsx | XOOM_MIRKIN_033722 |
| JX681 | 2015-08-19 Orange and Rockland - September 2015.xlsx | XOOM_MIRKIN_033727 |
| JX682 | 2015-08-25 NiMO & RGE - September 2015.xlsx | XOOM_MIRKIN_033730 |
| JX683 | 2015-09-18 Central Hudson Gas - October 2015.xlsx | XOOM_MIRKIN_033736 |
| JX684 | 2015-09-18 Orange and Rockland - October 2015.xlsx | XOOM_MIRKIN_033738 |
| JX685 | 2015-09-25 NiMO & RGE - October 2015.xlsx | XOOM_MIRKIN_033741 |
| JX686 | 2015-10-19 Central Hudson Gas - November 2015 v2 no MV.xlsx | XOOM_MIRKIN_033745 |

| JX687 | 2015-10-19 Central Hudson Gas - November 2015.xlsx | XOOM_MIRKIN_033747 |
| JX688 | 2015-10-19 Orange and Rockland - November 2015 v2 no MV.xlsx | XOOM_MIRKIN_033748 |
| JX689 | 2015-10-19 Orange and Rockland - November 2015.xlsx | XOOM_MIRKIN_033750 |
| JX690 | 2015-10-26 NiMO & RGE - November 2015.xlsx | XOOM_MIRKIN_033753 |
| JX691 | 2015-11-19 Central Hudson Gas - December 2015 v2.xlsx | XOOM_MIRKIN_033758 |
| JX692 | 2015-11-19 Central Hudson Gas - December 2015.xlsx | XOOM_MIRKIN_033760 |
| JX693 | 2015-11-19 Orange and Rockland - December 2015 v2.xlsx | XOOM_MIRKIN_033761 |
| JX694 | 2015-11-19 Orange and Rockland - December 2015 v3.xlsx | XOOM_MIRKIN_033762 |

| JX695 | 2015-11-19 Orange and Rockland - December 2015.xlsx | XOOM_MIRKIN_033764 |
| JX696 | 2015-11-24 NiMO & RGE - December 2015.xlsx | XOOM_MIRKIN_033767 |
| JX697 | 2015-12-17 Central Hudson Gas - January 2016.xlsx | XOOM_MIRKIN_033773 |
| JX698 | 2015-12-17 Orange and Rockland - January 2016.xlsx | XOOM_MIRKIN_033775 |
| JX699 | 2015-12-28 NiMO & RGE - January 2016.xlsx | XOOM_MIRKIN_033778 |
| JX700 | 2015-12-29 Rev 2015-12-17 Orange and Rockland - January 2016.xlsx | XOOM_MIRKIN_033780 |
| JX701 | 2016-01-20 Central Hudson Gas - February 2016.xlsx | XOOM_MIRKIN_033783 |
| JX702 | 2016-01-20 Orange and Rockland - February 2016.xlsx | XOOM_MIRKIN_033785 |

| JX703 | 2016-01-26 NiMO & RGE - February 2016.xlsx | XOOM_MIRKIN_033792 |
|-------|---------------------------------------------|---------------------|
| JX704 | 2016-02-19 Central Hudson Gas - March 2016.xlsx | XOOM_MIRKIN_033797 |
| JX705 | 2016-02-19 Orange and Rockland - March 2016 NY Regulation Adjustment.xlsx | XOOM_MIRKIN_033799 |
| JX706 | 2016-02-19 Orange and Rockland - March 2016.xlsx | XOOM_MIRKIN_033801 |
| JX707 | 2016-02-22 NiMO & RGE - March 2016.xlsx | XOOM_MIRKIN_033804 |
| JX708 | 2016-03-01 NiMO & RGE - March 2016 - NY Reg Adj.xlsx | XOOM_MIRKIN_033811 |
| JX709 | NiMo-RGE Costs.xlsx | XOOM_MIRKIN_033814 |
| JX710 | 2016-04-01 Central Hudson Gas - April 2016.xlsx | XOOM_MIRKIN_033818 |

| JX711 | 2016-04-01 NiMO & RGE - April 2016.xlsx | XOOM_MIRKIN_033825 |
|---|---|---|
| JX712 | 2016-04-01 Orange and Rockland - April 2016.xlsx | XOOM_MIRKIN_033828 |
| JX713 | 2016-05-02 Central Hudson Gas - May 2016.xlsx | XOOM_MIRKIN_033832 |
| JX714 | 2016-05-02 NiMO & RGE - May 2016.xlsx | XOOM_MIRKIN_033837 |
| JX715 | 2016-05-02 Orange and Rockland - May 2016.xlsx | XOOM_MIRKIN_033840 |
| JX716 | 2016-05-31 Central Hudson Gas - June 2016.xlsx | XOOM_MIRKIN_033844 |
| JX717 | 2016-05-31 NiMO & RGE - June 2016.xlsx | XOOM_MIRKIN_033848 |
| JX718 | 2016-05-31 Orange and Rockland - June 2016.xlsx | XOOM_MIRKIN_033850 |

| JX719 | 2016-07-01 Central Hudson Gas - July 2016.xlsx | XOOM_MIRKIN_033853 |
|-------|-----------------------------------------------|---------------------|
| JX720 | 2016-07-01 NiMO & RGE - July 2016.xlsx | XOOM_MIRKIN_033856 |
| JX721 | 2016-07-01 Orange and Rockland - July 2016.xlsx | XOOM_MIRKIN_033858 |
| JX722 | 2016-07-05 Central Hudson Gas - July 2016.xlsx | XOOM_MIRKIN_033859 |
| JX723 | 2016-07-05 Orange and Rockland - July 2016.xlsx | XOOM_MIRKIN_033860 |
| JX724 | 2016-08-01 Central Hudson Gas - August 2016.xlsx | XOOM_MIRKIN_033864 |
| JX725 | 2016-08-01 NiMO & RGE - August 2016.xlsx | XOOM_MIRKIN_033867 |
| JX726 | 2016-08-01 Orange and Rockland - August 2016.xlsx | XOOM_MIRKIN_033869 |

| | | |
|---|---|---|
| JX727 | 2016-08-29 Orange and Rockland - September 2016.xlsx | XOOM_MIRKIN_033870 |
| JX728 | 2016-08-24 NiMO & RGE - September 2016.xlsx | XOOM_MIRKIN_033875 |
| JX729 | 2016-08-29 Central Hudson Gas - September 2016.xlsx | XOOM_MIRKIN_033877 |
| JX730 | 2016-08-29 Orange and Rockland - September 2016.xlsx | XOOM_MIRKIN_033879 |
| JX731 | 2016-09-23 NiMO & RGE - October 2016.xlsx | XOOM_MIRKIN_033880 |
| JX732 | 2016-09-23 Orange and Rockland - October 2016.xlsx | XOOM_MIRKIN_033881 |
| JX733 | 2016-09-23 NiMO & RGE - October 2016.xlsx | XOOM_MIRKIN_033887 |
| JX734 | 2016-09-27 Central Hudson Gas - October 2016.xlsx | XOOM_MIRKIN_033889 |

| JX735 | 2016-09-27 NiMO & RGE - October 2016.xlsx | XOOM_MIRKIN_033892 |
| JX736 | 2016-09-28 Orange and Rockland - October 2016.xlsx | XOOM_MIRKIN_033894 |
| JX737 | 2016-10-24 Central Hudson Gas - November 2016.xlsx | XOOM_MIRKIN_033900 |
| JX738 | 2016-10-24 NiMO & RGE - November 2016.xlsx | XOOM_MIRKIN_033902 |
| JX739 | 2016-10-24 Orange and Rockland - November 2016.xlsx | XOOM_MIRKIN_033904 |
| JX740 | 2016-11-03 Central Hudson Gas - November 2016.xlsx | XOOM_MIRKIN_033905 |
| JX741 | 2016-11-03 Orange and Rockland - November 2016.xlsx | XOOM_MIRKIN_033906 |
| JX742 | 2016-11-21 Central Hudson Gas - December 2016.xlsx | XOOM_MIRKIN_033908 |

| JX743 | 2016-11-21 Orange and Rockland - December 2016.xlsx | XOOM_MIRKIN_033912 |
| JX744 | 2016-11-28 NiMO & RGE - December 2016.xlsx | XOOM_MIRKIN_033916 |
| JX745 | 2016-12-20 Central Hudson Gas - January 2017.xlsx | XOOM_MIRKIN_033918 |
| JX746 | 2016-12-20 NiMO & RGE - January 2017.xlsx | XOOM_MIRKIN_033921 |
| JX747 | 2016-12-20 Orange and Rockland - January 2017.xlsx | XOOM_MIRKIN_033923 |
| JX748 | 2017-01-25 NiMO & RGE - February 2017.xlsx | XOOM_MIRKIN_033930 |
| JX749 | 2017-01-30 Central Hudson Gas - February 2017.xlsx | XOOM_MIRKIN_033932 |
| JX750 | 2017-01-30 Orange and Rockland - February 2017.xlsx | XOOM_MIRKIN_033934 |

| JX751 | 2017-02-22 NiMO & RGE - March 2017.xlsx | XOOM_MIRKIN_033938 |
|-------|------------------------------------------|--------------------|
| JX752 | 2017-02-27 Central Hudson Gas - March 2017.xlsx | XOOM_MIRKIN_033941 |
| JX753 | 2017-02-27 Orange and Rockland - March 2017.xlsx | XOOM_MIRKIN_033943 |
| JX754 | 2017-03-22 NiMO & RGE - April 2017.xlsx | XOOM_MIRKIN_033947 |
| JX755 | 2017-03-24 Central Hudson Gas - April 2017.xlsx | XOOM_MIRKIN_033949 |
| JX756 | 2017-03-24 Orange and Rockland - April 2017.xlsx | XOOM_MIRKIN_033953 |
| JX757 | 2017-04-21 NiMO & RGE - May 2017.xlsx | XOOM_MIRKIN_033955 |
| JX758 | 2017-04-26 Central Hudson Gas - May 2017.xlsx | XOOM_MIRKIN_033959 |

| JX759 | 2017-04-26 Orange and Rockland - May 2017.xlsx | XOOM_MIRKIN_033962 |
|-------|------------------------------------------------|--------------------|
| JX760 | 2017-05-25 NiMO & RGE - June 2017.xlsx | XOOM_MIRKIN_033965 |
| JX761 | 2017-05-30 Central Hudson Gas - June 2017.xlsx | XOOM_MIRKIN_033967 |
| JX762 | 2017-05-30 Orange and Rockland - June 2017.xlsx | XOOM_MIRKIN_033970 |
| JX763 | 2017-06-22 NiMO & RGE - July 2017.xlsx | XOOM_MIRKIN_033974 |
| JX764 | 2017-06-27 Central Hudson Gas - July 2017.xlsx | XOOM_MIRKIN_033976 |
| JX765 | 2017-06-27 Orange and Rockland - July 2017.xlsx | XOOM_MIRKIN_033979 |
| JX766 | 2017-07-24 NiMO & RGE - August 2017.xlsx | XOOM_MIRKIN_033983 |

| JX767 | 2017-07-27 Central Hudson Gas - August 2017.xlsx | XOOM_MIRKIN_033985 |
|-------|--------------------------------------------------|--------------------|
| JX768 | 2017-07-27 Orange and Rockland - August 2017.xlsx | XOOM_MIRKIN_033987 |
| JX769 | 2017-08-15 Central Hudson Gas - September 2017.xlsx | XOOM_MIRKIN_033991 |
| JX770 | 2017-08-15 Orange and Rockland - September 2017.xlsx | XOOM_MIRKIN_033994 |
| JX771 | 2017-08-16 Central Hudson Gas - September 2017.xlsx | XOOM_MIRKIN_033995 |
| JX772 | 2017-08-16 Orange and Rockland - September 2017.xlsx | XOOM_MIRKIN_033997 |
| JX773 | 2017-08-28 Orange and Rockland - September 2017.xlsx | XOOM_MIRKIN_033998 |
| JX774 | Copy of 2017-07-27 Orange and Rockland - August 2017v2.xlsx | XOOM_MIRKIN_033999 |

| JX775 | 2017-08-22 NiMO & RGE - September 2017.xlsx | XOOM_MIRKIN_034003 |
| JX776 | 2017-08-28 Central Hudson Gas - September 2017.xlsx | XOOM_MIRKIN_034006 |
| JX777 | 2017-08-28 Orange and Rockland - September 2017.xlsx | XOOM_MIRKIN_034009 |
| JX778 | 2017-09-25 Orange and Rockland - October 2017.xlsx | XOOM_MIRKIN_034022 |
| JX779 | 2017-10-24 Central Hudson Gas - November 2017.xlsx | XOOM_MIRKIN_034026 |
| JX780 | 2017-10-24 Central Hudson Gas - November 2017v2.xlsx | XOOM_MIRKIN_034027 |
| JX781 | 2017-10-24 NiMO & RGE - November 2017.xlsx | XOOM_MIRKIN_034029 |
| JX782 | 2017-10-24 Orange and Rockland - November 2017.xlsx | XOOM_MIRKIN_034031 |

| JX783 | 2017-10-27 Central Hudson Gas - November 2017 (with low income).xlsx | XOOM_MIRKIN_034034 |
| JX784 | 2017-10-27 NiMO & RGE - November 2017 (with low income).xlsx | XOOM_MIRKIN_034036 |
| JX785 | 2017-10-27 Orange and Rockland - November 2017 (with low income).xlsx | XOOM_MIRKIN_034038 |
| JX786 | 2017-11-22 Central Hudson Gas - December 2017 (with low income).xlsx | XOOM_MIRKIN_034045 |
| JX787 | 2017-11-22 Orange and Rockland - December 2017 (with low income).xlsx | XOOM_MIRKIN_034047 |
| JX788 | 2017-11-27 NiMO & RGE - December 2017 (with low income).xlsx | XOOM_MIRKIN_034049 |
| JX789 | 2017-11-29 ConEd & Keyspan Gas Pricing - December 2017.xlsx | XOOM_MIRKIN_034051 |
| JX790 | 2017-12-07 NiMO & RGE - January 2018 (with low income).xlsx | XOOM_MIRKIN_034052 |

| JX791 | 2017-12-28 ConEd & Keyspan Gas Pricing - January 2018.xlsx | XOOM_MIRKIN_034054 |
|-------|------------------------------------------------------------|--------------------|
| JX792 | 2017-12-28 NiMO & RGE - January 2018 (with low income).xlsx | XOOM_MIRKIN_034056 |
| JX793 | values_gas_model_cenhud_2017-12-22_Jan2018.xlsm | XOOM_MIRKIN_034061 |
| JX794 | values_gas_model_natfuel_nypa_2017-12-20_Jan2018.xlsm | XOOM_MIRKIN_034062 |
| JX795 | values_gas_oar_2017-12- 22_Jan2018.xlsm | XOOM_MIRKIN_034063 |
| JX796 | 2018-01-29 ConEd & Keyspan Gas Pricing - February 2018.xlsx | XOOM_MIRKIN_034065 |
| JX797 | 2018-01-29 NiMO & RGE - February 2018 (with low income).xlsx | XOOM_MIRKIN_034066 |
| JX798 | 2018-01-29 NiMO & RGE - February 2018.xlsx | XOOM_MIRKIN_034068 |

| JX799 | 2018-1-24 National Fuel NY and PA - Feb 2018.xlsx | XOOM_MIRKIN_034069 |
| JX800 | values_gas_model_cenhud_2018-1-25_Feb2018.xlsm | XOOM_MIRKIN_034074 |
| JX801 | values_gas_oar_2018-1- 25_Feb2018.xlsm | XOOM_MIRKIN_034075 |
| JX802 | 2018-02-23 ConEd & Keyspan Gas Pricing - March 2018.xlsx | XOOM_MIRKIN_034077 |
| JX803 | 2018-02-23 NiMO & RGE - March 2018.xlsx | XOOM_MIRKIN_034079 |
| JX804 | 2018-2-20 National Fuel NY and PA - Mar 2018.xlsx | XOOM_MIRKIN_034080 |
| JX805 | values_gas_model_cenhud_2018-2-20_Mar2018.xlsx | XOOM_MIRKIN_034085 |
| JX806 | values_gas_oar_2018-2- 20_Mar2018.xlsx | XOOM_MIRKIN_034086 |

| JX807 | 2018-03-26 ConEd & Keyspan Gas Pricing - April 2018.xlsx | XOOM_MIRKIN_034088 |
| JX808 | 2018-03-26 NiMO & RGE - April 2018.xlsx | XOOM_MIRKIN_034090 |
| JX809 | 2018-3-20 National Fuel NY and PA - Apr 2018.xlsx | XOOM_MIRKIN_034091 |
| JX810 | values_gas_model_cenhud_2018-3-20_Apr2018.xlsx | XOOM_MIRKIN_034096 |
| JX811 | values_gas_oar_2018-3- 20_Apr2018.xlsx | XOOM_MIRKIN_034097 |
| JX812 | 2018-04-25 ConEd & Keyspan Gas Pricing - May 2018.xlsx | XOOM_MIRKIN_034099 |
| JX813 | 2018-04-25 NiMO & RGE - May 2018.xlsx | XOOM_MIRKIN_034101 |
| JX814 | values_gas_model_cenhud_2018-4-17_May2018.xlsx | XOOM_MIRKIN_034107 |

| JX815 | values_gas_oar_2018-4- 17_May2018.xlsx | XOOM_MIRKIN_034108 |
| JX816 | 2018-05-25 ConEd & Keyspan Gas Pricing - June 2018.xlsx | XOOM_MIRKIN_034110 |
| JX817 | 2018-05-25 NiMO & RGE - June 2018.xlsx | XOOM_MIRKIN_034112 |
| JX818 | 2018-5-21 National Fuel NY and PA - Jun 2018.xlsx | XOOM_MIRKIN_034113 |
| JX819 | _gas_model_cenhud.xlsm | XOOM_MIRKIN_034117 |
| JX820 | _gas_model_natfuel_nypa.xlsm | XOOM_MIRKIN_034119 |
| JX821 | _gas_model_onr.xlsm | XOOM_MIRKIN_034121 |
| JX822 | revised_2018-5-21 National Fuel NY and PA - Jun 2018.xlsx | XOOM_MIRKIN_034123 |

| JX823 | values_gas_model_cenhud_2018-5-21_Jun2018.xlsx | XOOM_MIRKIN_034126 |
|---|---|---|
| JX824 | values_gas_oar_2018-5- 21_Jun2018.xlsx | XOOM_MIRKIN_034127 |
| JX825 | 2018-06-25 ConEd & Keyspan Gas Pricing - July 2018.xlsx | XOOM_MIRKIN_034129 |
| JX826 | 2018-06-25 NiMO & RGE - July 2018.xlsx | XOOM_MIRKIN_034132 |
| JX827 | _gas_model_cenhud.xlsm | XOOM_MIRKIN_034143 |
| JX828 | _gas_model_natfuel_nypa.xlsm | XOOM_MIRKIN_034145 |
| JX829 | _gas_model_onr.xlsm | XOOM_MIRKIN_034147 |
| JX830 | values_gas_cenhud_2018-6- 20_July2018.xlsx | XOOM_MIRKIN_034150 |

| JX831 | values_gas_nfnypa_2018-6- 20_July2018.xlsx | XOOM_MIRKIN_034151 |
| JX832 | values_gas_oar_2018-6- 20_July2018.xlsx | XOOM_MIRKIN_034152 |
| JX833 | 2018-07-25 ConEd & Keyspan Gas Pricing - August 2018.xlsx | XOOM_MIRKIN_034154 |
| JX834 | premtg_gas_NIMO_RGE_2018-7- 25_Aug2018.xlsx | XOOM_MIRKIN_034156 |
| JX835 | NIMO_RGE_2018-7- 25_Aug2018.xlsx | XOOM_MIRKIN_034161 |
| JX836 | 2018-7- 20_cenhud_gas_premeeting_sheet.xlsx | XOOM_MIRKIN_034163 |
| JX837 | 2018-7- 20_natfuelNYPA_gas_premeeting_she et.xlsx | XOOM_MIRKIN_034165 |
| JX838 | 2018-7- 20_onr_gas_premeeting_sheet.xlsx | XOOM_MIRKIN_034167 |

| JX839 | gas_model_cenhud.xlsm | XOOM_MIRKIN_034168 |
| JX840 | _gas_model_natfuel_nypa.xlsm | XOOM_MIRKIN_034170 |
| JX841 | _gas_model_nimo_rge.xlsm | XOOM_MIRKIN_034172 |
| JX842 | _gas_model_onr.xlsm | XOOM_MIRKIN_034174 |
| JX843 | values_gas_cenhud_2018-7- 20_Aug2018.xlsx | XOOM_MIRKIN_034181 |
| JX844 | values_gas_nfnypa_2018-7- 20_Aug2018.xlsx | XOOM_MIRKIN_034182 |
| JX845 | values_gas_oar_2018-7- 20_Aug2018.xlsx | XOOM_MIRKIN_034183 |
| JX846 | 2018-08-27 ConEd & Keyspan Gas Pricing - September 2018.xlsx | XOOM_MIRKIN_034185 |

| JX847 | gas_cenhud_2018-8-21_Sep2018.xlsx | XOOM_MIRKIN_034190 |
| JX848 | gas_natfuel_nypa_2018-8- 21_Sep2018.xlsx | XOOM_MIRKIN_034192 |
| JX849 | gas_oar_2018-8-21_Sep2018.xlsx | XOOM_MIRKIN_034194 |
| JX850 | NIMO_RGE_2018-8- 28_Sep2018.xlsx | XOOM_MIRKIN_034196 |
| JX851 | _gas_model_cenhud.xlsm | XOOM_MIRKIN_034197 |
| JX852 | _gas_model_natfuel_nypa.xlsm | XOOM_MIRKIN_034199 |
| JX853 | _gas_model_nimo_rge.xlsm | XOOM_MIRKIN_034201 |
| JX854 | _gas_model_onr.xlsm | XOOM_MIRKIN_034203 |

| JX855 | 2018-09-24 ConEd & Keyspan Gas Pricing - October 2018 with hardcoded costs.xlsx | XOOM_MIRKIN_034210 |
| JX856 | 2018-09-24 ConEd & Keyspan Gas Pricing - October 2018.xlsx | XOOM_MIRKIN_034211 |
| JX857 | gas_cenhud_2018-9-14_Oct2018.xlsx | XOOM_MIRKIN_034213 |
| JX858 | gas_natfuel_nypa_2018-9- 14_Oct2018.xlsx | XOOM_MIRKIN_034215 |
| JX859 | gas_oar_2018-9-14_Oct2018.xlsx | XOOM_MIRKIN_034217 |
| JX860 | NIMO_RGE_2018-9-14_Oct2018.xlsx | XOOM_MIRKIN_034219 |
| JX861 | _gas_model_cenhud.xlsm | XOOM_MIRKIN_034220 |
| JX862 | _gas_model_natfuel_nypa.xlsm | XOOM_MIRKIN_034222 |

| JX863 | _gas_model_nimo_rge.xlsm | XOOM_MIRKIN_034224 |
| JX864 | _gas_model_onr.xlsm | XOOM_MIRKIN_034226 |
| JX865 | 2018-10-23 ConEd Keyspan Gas Pricing - November 2018 values.xlsx | XOOM_MIRKIN_034231 |
| JX866 | CenHud Gas Nov 2018.xlsx | XOOM_MIRKIN_034232 |
| JX867 | NatFuel Gas Nov 2018.xlsx | XOOM_MIRKIN_034233 |
| JX868 | NIMO- RGE Gas Nov 2018.xlsx | XOOM_MIRKIN_034234 |
| JX869 | O&R Gas Nov 2018.xlsx | XOOM_MIRKIN_034235 |
| JX870 | 2018-10-23 ConEd & Keyspan Gas Pricing - November 2018 values.xlsx | XOOM_MIRKIN_034236 |

| JX871 | 2018-10-23 ConEd & Keyspan Gas Pricing - November 2018.xlsx | XOOM_MIRKIN_034237 |
| JX872 | _gas_model_cenhud.xlsm | XOOM_MIRKIN_034238 |
| JX873 | _gas_model_natfuel_nypa.xlsm | XOOM_MIRKIN_034240 |
| JX874 | _gas_model_onr.xlsm | XOOM_MIRKIN_034242 |
| JX875 | CenHud Gas Rates Dec 2018.xlsx | XOOM_MIRKIN_034247 |
| JX876 | Nat Fuel Gas Rates Dec 2018.xlsx | XOOM_MIRKIN_034248 |
| JX877 | NIMO RGE Gas Rates Dec 2018.xlsx | XOOM_MIRKIN_034249 |
| JX878 | ONR Gas Rates Dec 2018.xlsx | XOOM_MIRKIN_034250 |

| JX879 | 2018-11-21 ConEd Keyspan Gas Pricing - December 2018 values.xlsx | XOOM_MIRKIN_034251 |
|---|---|---|
| JX880 | 2018-11-21 ConEd & Keyspan Gas Pricing - December 2018.xlsx | XOOM_MIRKIN_034252 |
| JX881 | _gas_model_cenhud.xlsm | XOOM_MIRKIN_034253 |
| JX882 | _gas_model_natfuel_nypa.xlsm | XOOM_MIRKIN_034255 |
| JX883 | _gas_model_onr.xlsm | XOOM_MIRKIN_034257 |
| JX884 | 2016-05-31 National Fuel-NY and PA - June 2016.xlsx | XOOM_MIRKIN_034264 |
| JX885 | 2015-10-28-National Fuel-NY and PA-November 2015 v2.xlsx | XOOM_MIRKIN_034265 |
| JX886 | 2015-09-28-National Fuel-NY and PA-October 2015.xlsx | XOOM_MIRKIN_034266 |

| JX887 | 2015-09-14 New York, PECO, BGE Pricing - October 2015.xlsx | XOOM_MIRKIN_034267 |
| JX888 | 2013-11-04-ConED-KNY-KLI-BGE-PECO-Version 13-Nov 2013-1-to-24 month.xlsx | XOOM_MIRKIN_034268 |
| JX889 | 2014-1-2-New York, PECO, BGE Pricing-December Pricing.xlsx | XOOM_MIRKIN_034269 |
| JX890 | 2014-10-29-New York, PECO, BGE Pricing-November 2014v2.xlsx | XOOM_MIRKIN_034270 |
| JX891 | 2016-11-28 New York, PECO, BGE Pricing - December 2016.xlsx | XOOM_MIRKIN_034271 |
| JX892 | 2014-05-05-New York, PECO, BGE Pricing-July 2014.xlsx | XOOM_MIRKIN_034272 |
| JX893 | 2014-08-26-New York, PECO, BGE Pricing-September 2014.xlsx | XOOM_MIRKIN_034273 |
| JX894 | 2016-11-09 New York, PECO, BGE Pricing - December 2016.xlsx | XOOM_MIRKIN_034274 |

| JX895 | 2016-04-08 New York, PECO, BGE Pricing - May 2016.xlsx | XOOM_MIRKIN_034275 |
|-------|--------------------------------------------------------|--------------------|
| JX896 | 2016-01-26 National Fuel-NY and PA- February 2016.xlsx | XOOM_MIRKIN_034276 |
| JX897 | 2017-05-25 National Fuel NY and PA - June 2017.xlsx | XOOM_MIRKIN_034277 |
| JX898 | 2016-11-21 National Fuel-NY and PA- December 2016.xlsx | XOOM_MIRKIN_034278 |
| JX899 | 2014-1-08-New York, PECO, BGE Pricing-Jan 2014-FINAL.xlsx | XOOM_MIRKIN_034279 |
| JX900 | 2016-03-01 New York, PECO, BGE Pricing - March 2016b scrap.xlsx | XOOM_MIRKIN_034280 |
| JX901 | 2017-06-22 National Fuel NY and PA - July 2017.xlsx | XOOM_MIRKIN_034281 |
| JX902 | 2015-1-28-New York, PECO, BGE Pricing-Feb 2015 final.xlsx | XOOM_MIRKIN_034282 |

| JX903 | 2017-02-24 New York, PECO, BGE Pricing - March 2017.xlsx | XOOM_MIRKIN_034283 |
| JX904 | 2016-12-27 National Fuel-NY and PA- January 2017.xlsx | XOOM_MIRKIN_034284 |
| JX905 | 2013-11-04-ConED-KNY-KLI-BGE-PECO-Version 13-Nov 2013.xlsx | XOOM_MIRKIN_034285 |
| JX906 | 2017-04-12 National Fuel NY and PA - May 2017.xlsx | XOOM_MIRKIN_034286 |
| JX907 | 2014-03-25-New York, PECO, BGE Pricing-April 2014-Final.xlsx | XOOM_MIRKIN_034287 |
| JX908 | 2013-4-30 Pricing Model-Gas - wks June 2013-FINAL.xlsx | XOOM_MIRKIN_034288 |
| JX909 | 2015-2-24-New York, PECO, BGE Pricing-Mar 2015.xlsx | XOOM_MIRKIN_034289 |
| JX910 | 2014-08-26-New York, PECO, BGE Pricing-October 2014 updated.xlsx | XOOM_MIRKIN_034290 |

| JX911 | 2014-10-29-New York, PECO, BGE Pricing-December 2014.xlsx | XOOM_MIRKIN_034291 |
| JX912 | 2016-01-26 New York, PECO, BGE Pricing - February 2016.xlsx | XOOM_MIRKIN_034292 |
| JX913 | 2015-12-28-National Fuel-NY and PA- January 2016.xlsx | XOOM_MIRKIN_034293 |
| JX914 | 2016-09-13 National Fuel-NY and PA- October 2016.xlsx | XOOM_MIRKIN_034294 |
| JX915 | 2013-11-04-ConED-KNY-KLI-BGE-PECO-Version 13-Nov 2013-2 month promo.xlsx | XOOM_MIRKIN_034295 |
| JX916 | 2014-03-25-New York, PECO, BGE Pricing-April 2014.xlsx | XOOM_MIRKIN_034296 |
| JX917 | 2017-02-24 New York, PECO, BGE Pricing - March 2017 temp.xlsx | XOOM_MIRKIN_034297 |
| JX918 | 2015-3-26-New York, PECO, BGE Pricing-Apr 2015 final.xlsx | XOOM_MIRKIN_034298 |

| JX919 | 2015-4-30-New York, PECO, BGE Pricing-May 2015.xlsx | XOOM_MIRKIN_034299 |
|-------|-----------------------------------------------------|--------------------|
| JX920 | 2017-06-27 ConEd & Keyspan Gas Pricing - July 2017.xlsx | XOOM_MIRKIN_034300 |
| JX921 | Copy of 2013-10-04-ConED-KNY-KLI-BGE-PECO-Version 13-C&I.xlsx | XOOM_MIRKIN_034301 |
| JX922 | 2016-02-02 New York, PECO, BGE Pricing - March 2016.xlsx | XOOM_MIRKIN_034302 |
| JX923 | 2017-07-24 National Fuel NY and PA - August 2017.xlsx | XOOM_MIRKIN_034303 |
| JX924 | 2014-04-02-New York, PECO, BGE Pricing-May 2014.xlsx | XOOM_MIRKIN_034304 |
| JX925 | 2014-1-15-New York, PECO, BGE Pricing-Feb 2014.xlsx | XOOM_MIRKIN_034305 |
| JX926 | 2014-1-27-New York, PECO, BGE Pricing-March 2014.xlsx | XOOM_MIRKIN_034306 |

| JX927 | 2015-10-06 New York, PECO, BGE Pricing - November 2015.xlsx | XOOM_MIRKIN_034307 |
| JX928 | 2015-11-24-National Fuel-NY and PA-December 2015.xlsx | XOOM_MIRKIN_034308 |
| JX929 | 2015-6-04-New York, PECO, BGE Pricing-June 2015 final.xlsx | XOOM_MIRKIN_034309 |
| JX930 | 2014-10-29-New York, PECO, BGE Pricing-December 2014-BGE only (Storage).xlsx | XOOM_MIRKIN_034310 |
| JX931 | 2014-08-26-New York, PECO, BGE Pricing-October 2014.xlsx | XOOM_MIRKIN_034311 |
| JX932 | 2016-03-01 New York, PECO, BGE Pricing - March 2016 v3.xlsx | XOOM_MIRKIN_034312 |
| JX933 | 2015-6-30-New York, PECO, BGE Pricing-July 2015.xlsx | XOOM_MIRKIN_034313 |
| JX934 | 2016-10-20 National Fuel-NY and PA-November 2016.xlsx | XOOM_MIRKIN_034314 |

| JX935 | Copy of 2014-10-29-New York, PECO, BGE Pricing-December 2014.xlsx | XOOM_MIRKIN_034315 |
|-------|------------------------------------------------------------------|--------------------|
| JX936 | 2016-06-07 New York, PECO, BGE Pricing - July 2016.xlsx | XOOM_MIRKIN_034316 |
| JX937 | 2017-03-24 National Fuel NY and PA - April 2017.xlsx | XOOM_MIRKIN_034317 |
| JX938 | 2014-01-27-New York, PECO, BGE Pricing-Feb 2015-BGE-Storage.xlsx | XOOM_MIRKIN_034318 |
| JX939 | 2015-5-27-New York, PECO, BGE Pricing-June 2015.xlsx | XOOM_MIRKIN_034319 |
| JX940 | 2014-04-02-New York, PECO, BGE Pricing-May 2014-updated.xlsx | XOOM_MIRKIN_034320 |
| JX941 | 2016-08-24 National Fuel-NY and PA-September 2016.xlsx | XOOM_MIRKIN_034321 |
| JX942 | 2016-07-01 National Fuel-NY and PA- July 2016.xlsx | XOOM_MIRKIN_034322 |

| JX943 | 2014-1-03 Pricing Model-Gas - Jan 2014-FINAL.xlsx | XOOM_MIRKIN_034323 |
| JX944 | 2014-1-2-New York, PECO, BGE Pricing-Jan 2014-FINAL.xlsx | XOOM_MIRKIN_034324 |
| JX945 | 2017-04-25 National Fuel NY and PA - May 2017 A.xlsx | XOOM_MIRKIN_034325 |
| JX946 | 2015-06-10-National Fuel-NY and PA-June 2015.xlsx | XOOM_MIRKIN_034326 |
| JX947 | 2015-3-26-New York, PECO, BGE Pricing-Apr 2015.xlsx | XOOM_MIRKIN_034327 |
| JX948 | 2016-05-31 National Fuel-NY and PA- June 2016.xlsx | XOOM_MIRKIN_034328 |
| JX949 | 2016-05-12 New York, PECO, BGE Pricing - June 2016.xlsx | XOOM_MIRKIN_034329 |
| JX950 | 2016-07-05 National Fuel-NY and PA- July 2016.xlsx | XOOM_MIRKIN_034330 |

| | | |
|---|---|---|
| JX951 | 2013-10-16-ConED-KNY-KLI-BGE-PECO-Version 13-Nov 2013.xlsx | XOOM_MIRKIN_034331 |
| JX952 | 3E48763D.tmp | XOOM_MIRKIN_034332 |
| JX953 | 2013-10-04-ConED-KNY-KLI-BGE-PECO-Version 13-Nov 2013.xlsx | XOOM_MIRKIN_034333 |
| JX954 | 2017-01-24 National Fuel-NY and PA- February 2017.xlsx | XOOM_MIRKIN_034334 |
| JX955 | 2014-1-03 Pricing Model-Gas - Jan 2014.xlsx | XOOM_MIRKIN_034335 |
| JX956 | 2016-04-01 National Fuel-NY and PA- April 2016 - FINAL.xlsx | XOOM_MIRKIN_034336 |
| JX957 | 2017-11-20 National Fuel NY and PA - December 2017.xlsx | XOOM_MIRKIN_034337 |
| JX958 | 2014-1-27-New York, PECO, BGE Pricing-Feb 2014.xlsx | XOOM_MIRKIN_034338 |

| JX959 | 2017-02-20 National Fuel NY and PA - March 2017.xlsx | XOOM_MIRKIN_034339 |
| JX960 | 2015-08-26-National Fuel-NY and PA-September 2015.xlsx | XOOM_MIRKIN_034340 |
| JX961 | 2014-1-27-New York, PECO, BGE Pricing-Feb 2014-Final.xlsx | XOOM_MIRKIN_034341 |
| JX962 | 2015-10-28-National Fuel-NY and PA-November 2015 v3.xlsx | XOOM_MIRKIN_034342 |
| JX963 | 2015-10-26 New York, PECO, BGE Pricing - December 2015.xlsx | XOOM_MIRKIN_034343 |
| JX964 | 2017-01-05 New York, PECO, BGE Pricing - February 2017.xlsx | XOOM_MIRKIN_034344 |
| JX965 | 2017-08-03 ConEd & Keyspan Gas Pricing - September 2017.xlsx | XOOM_MIRKIN_034345 |
| JX966 | 2016-03-01 New York, PECO, BGE Pricing - March 2016 v5.xlsx | XOOM_MIRKIN_034346 |

| JX967 | 2016-07-11 New York, PECO, BGE Pricing - August 2016.xlsx | XOOM_MIRKIN_034347 |
| JX968 | 2016-08-01 National Fuel-NY and PA- August 2016.xlsx | XOOM_MIRKIN_034348 |
| JX969 | 2016-02-24 National Fuel-NY and PA- March 2016.xlsx | XOOM_MIRKIN_034349 |
| JX970 | 2016-03-01 New York, PECO, BGE Pricing - March 2016 v2.xlsx | XOOM_MIRKIN_034350 |
| JX971 | 2015-12-10 New York, PECO, BGE Pricing - January 2016.xlsx | XOOM_MIRKIN_034351 |
| JX972 | 2017-10-25 ConEd & Keyspan Gas Pricing - November 2017.xlsx | XOOM_MIRKIN_034352 |
| JX973 | 2015-03-25-National Fuel-NY and PA-Apr 2015.xlsx | XOOM_MIRKIN_034353 |
| JX974 | 2013-4-30 Pricing Model-Gas - wks Oct-2013-FINAL.xlsx | XOOM_MIRKIN_034354 |

| | | |
|---|---|---|
| JX975 | 2015-05-27-National Fuel-NY and PA-June 2015.xlsx | XOOM_MIRKIN_034355 |
| JX976 | 2017-09-21 National Fuel NY and PA - October 2017.xlsx | XOOM_MIRKIN_034356 |
| JX977 | 2014-1-03 Pricing Model-Gas - Feb 2014-FINAL.xlsx | XOOM_MIRKIN_034357 |
| JX978 | 2017-09-28 ConEd & Keyspan Gas Pricing - October 2017.xlsx | XOOM_MIRKIN_034358 |
| JX979 | 2014-12-26-New York, PECO, BGE Pricing-Jan 2015-V3.xlsx | XOOM_MIRKIN_034359 |
| JX980 | 2016-08-09 New York, PECO, BGE Pricing - September 2016.xlsx | XOOM_MIRKIN_034360 |
| JX981 | 2017-03-14 New York, PECO, BGE Pricing - April 2017 new.xlsx | XOOM_MIRKIN_034361 |
| JX982 | 2015-08-19 New York, PECO, BGE Pricing - September 2015.xlsx | XOOM_MIRKIN_034362 |

| JX983 | 2013-12-3-New York, PECO, BGE Pricing-December Pricing.xlsx | XOOM_MIRKIN_034363 |
| JX984 | 2016-09-06 New York, PECO, BGE Pricing - October 2016.xlsx | XOOM_MIRKIN_034364 |
| JX985 | 2016-09-22 National Fuel-NY and PA- October 2016.xlsx | XOOM_MIRKIN_034365 |
| JX986 | 2017-05-30 ConEd & Keyspan Gas Pricing - June 2017.xlsx | XOOM_MIRKIN_034366 |
| JX987 | 2017-08-16 National Fuel NY 24M.xlsx | XOOM_MIRKIN_034367 |
| JX988 | 2015-7-29-New York, PECO, BGE Pricing-August 2015 final.xlsx | XOOM_MIRKIN_034368 |
| JX989 | 2015-12-07 New York, PECO, BGE Pricing - December 2015.xlsx | XOOM_MIRKIN_034369 |
| JX990 | 2016-05-02 National Fuel-NY and PA- May 2016.xlsx | XOOM_MIRKIN_034370 |

| JX991 | 2016-02-24 National Fuel-NY and PA- March 2016 NY Regulation Adjustment.xlsx | XOOM_MIRKIN_034371 |
| JX992 | 2013-09-25-ConED-KNY-KLI-BGE-PECO-Version 12-Oct 2013 Pricing Month-FINAL.xlsx | XOOM_MIRKIN_034372 |
| JX993 | 2014-10-29-New York, PECO, BGE Pricing-December2014v2.xlsx | XOOM_MIRKIN_034373 |
| JX994 | 2017-04-25 National Fuel NY and PA - May 2017.xlsx | XOOM_MIRKIN_034374 |
| JX995 | 2016-09-27 National Fuel-NY and PA- October 2016.xlsx | XOOM_MIRKIN_034375 |
| JX996 | 2015-06-25-National Fuel-NY and PA-July 2015.xlsx | XOOM_MIRKIN_034376 |
| JX997 | 2016-12-20 National Fuel-NY and PA- January 2017.xlsx | XOOM_MIRKIN_034377 |
| JX998 | 2014-12-26-New York, PECO, BGE Pricing-Jan 2015-V3-BGE- Storage.xlsx | XOOM_MIRKIN_034378 |

| JX999 | 2016-12-27 New York, PECO, BGE Pricing - January 2017.xlsx | XOOM_MIRKIN_034379 |
|-------|-----------------------------------------------------------|---------------------|
| JX1000 | 2017-04-26 ConEd & Keyspan Gas Pricing - May 2017.xlsx | XOOM_MIRKIN_034380 |
| JX1001 | 2017-08-03 ConEd & Keyspan Gas Pricing - August 2017 with 24 mo products.xlsx | XOOM_MIRKIN_034381 |
| JX1002 | 2015-7-29-New York, PECO, BGE Pricing-August 2015.xlsx | XOOM_MIRKIN_034382 |
| JX1003 | 2017-07-05 ConEd & Keyspan Gas Pricing - August 2017.xlsx | XOOM_MIRKIN_034383 |
| JX1004 | 2015-07-29-National Fuel-NY and PA-August 2015.xlsx | XOOM_MIRKIN_034384 |
| JX1005 | 2015-11-24-National Fuel-NY and PA-December 2015 v2.xlsx | XOOM_MIRKIN_034385 |
| JX1006 | 2016-04-01 National Fuel-NY and PA- April 2016.xlsx | XOOM_MIRKIN_034386 |

| JX1007 | 2017-03-14 New York, PECO, BGE Pricing - April 2017 old.xlsx | XOOM_MIRKIN_034387 |
| JX1008 | 2014-07-09-New York, PECO, BGE Pricing-July 2014.xlsx | XOOM_MIRKIN_034388 |
| JX1009 | 2016-03-28 New York, PECO, BGE Pricing - April 2016.xlsx | XOOM_MIRKIN_034389 |
| JX1010 | 2015-6-26-New York, PECO, BGE Pricing-July 2015.xlsx | XOOM_MIRKIN_034390 |
| JX1011 | 2014-05-05-New York, PECO, BGE Pricing-May 2014-FINAL.xlsx | XOOM_MIRKIN_034391 |
| JX1012 | 2014-1-16-New York, PECO, BGE Pricing-Feb 2015.xlsx | XOOM_MIRKIN_034392 |
| JX1013 | 2016-03-01 New York, PECO, BGE Pricing - March 2016 v4.xlsx | XOOM_MIRKIN_034393 |
| JX1014 | 2015-4-28-New York, PECO, BGE Pricing-May 2015.xlsx | XOOM_MIRKIN_034394 |

| JX1015 | 2014-10-29-New York, PECO, BGE Pricing-December2014v3.xlsx | XOOM_MIRKIN_034395 |
| JX1016 | 2015-4-30-New York, PECO, BGE Pricing-May 2015 final.xlsx | XOOM_MIRKIN_034396 |
| JX1017 | 2015-6-04-New York, PECO, BGE Pricing-June 2015 final w BGE update.xlsx | XOOM_MIRKIN_034397 |
| JX1018 | 2016-11-03 National Fuel-NY and PA-November 2016.xlsx | XOOM_MIRKIN_034398 |
| JX1019 | 2015-5-27-New York, PECO, BGE Pricing-June 2015 final.xlsx | XOOM_MIRKIN_034399 |
| JX1020 | 2014-07-29 New York, PECO, BGE Pricing-August 2014.xlsx | XOOM_MIRKIN_034400 |
| JX1021 | 2016-10-10 New York, PECO, BGE Pricing - November 2016.xlsx | XOOM_MIRKIN_034401 |
| JX1022 | 2017-12-20 National Fuel NY and PA - January 2018.xlsx | XOOM_MIRKIN_034402 |

| JX1023 | 2014-05-05-New York, PECO, BGE Pricing-June 2014.xlsx | XOOM_MIRKIN_034403 |
| JX1024 | 2015-1-28-New York, PECO, BGE Pricing-Feb 2015.xlsx | XOOM_MIRKIN_034404 |
| JX1025 | 2017-08-24 National Fuel NY and PA - September 2017.xlsx | XOOM_MIRKIN_034405 |
| JX1026 | 2015-06-25-National Fuel-NY and PA-July 2015 - FINAL.xlsx | XOOM_MIRKIN_034406 |
| JX1027 | 2017-10-18 National Fuel NY and PA - November 2017.xlsx | XOOM_MIRKIN_034407 |
| JX1028 | 2015-04-28-National Fuel-NY and PA-May 2015.xlsx | XOOM_MIRKIN_034408 |
| JX1029 | 2014-10-29-New York, PECO, BGE Pricing-November 2014.xlsx | XOOM_MIRKIN_034409 |
| JX1030 | 2015-10-28-National Fuel-NY and PA-November 2015.xlsx | XOOM_MIRKIN_034410 |

| JX1031 | RE: Monthly margin contribution by market | XOOM_MIRKIN_005247–50* |
| JX1032 | August 2013 preliminiary Flash Report | XOOM_MIRKIN_005439–40* |
| JX1033 | G-7 - 8.30.13 Flash Report - DRAFT.xlsx | XOOM_MIRKIN_005496–97* |
| JX1034 | FW: DRAFT September 2013 Flash Report | XOOM_MIRKIN_005695–97* |
| JX1035 | FW: DRAFT September 2013 Flash Report | XOOM_MIRKIN_005698–700* |
| JX1036 | October 2013 Preliminary Flash Report | XOOM_MIRKIN_006004–05* |
| JX1037 | RE: October 2013 Preliminary Flash Report | XOOM_MIRKIN_006013–15* |
| JX1038 | RE: October 2013 Preliminary Flash Report | XOOM_MIRKIN_006016–18* |

| JX1039 | RE: November final scorecard | XOOM_MIRKIN_006078–81* |
| JX1040 | RE: November final scorecard | XOOM_MIRKIN_006082–86* |
| JX1041 | RE: November final scorecard | XOOM_MIRKIN_006087–91* |
| JX1042 | Re: Nov flash | XOOM_MIRKIN_006928–29* |
| JX1043 | 2014 Challenges and Accomplishments - 2015-02-05 | XOOM_MIRKIN_007283–86 |
| JX1044 | April 2013 Flash Report | XOOM_MIRKIN_009831–32* |
| JX1045 | Re: July 2013 Flash Report | XOOM_MIRKIN_010405–10* |
| JX1046 | Draft June 2013 Financial Statements | XOOM_MIRKIN_010297–98* |

| JX1047 | September 2013 Flash Report | XOOM_MIRKIN_011042–45* |
| JX1048 | RE: Sept fs | XOOM_MIRKIN_011103–04* |
| JX1049 | Xoom October Financial Statements | XOOM_MIRKIN_011362–63* |
| JX1050 | FW: November 2013 Preliminary Flash Report - Update | XOOM_MIRKIN_011583* |
| JX1051 | FW: November 2013 Preliminary Flash Report - Update2 | XOOM_MIRKIN_011598* |
| JX1052 | RE: November 2013 Preliminary Flash Report - Update2 | XOOM_MIRKIN_011629–35* |
| JX1053 | RE: November 2013 Preliminary Flash Report - Update2 | XOOM_MIRKIN_011636–42* |
| JX1054 | November 2013 DRAFT Financial Statements | XOOM_MIRKIN_011716–17* |

| | | |
|---|---|---|
| JX1055 | Xoom November 2013 Financial Statements | XOOM_MIRKIN_011764–65* |
| JX1056 | December 2013 Preliminary Flash Report | XOOM_MIRKIN_012014* |
| JX1057 | December 2013 Preliminary Flash Report | XOOM_MIRKIN_012019* |
| JX1058 | Xoom Financial Statements | XOOM_MIRKIN_013209–34* |
| JX1059 | Flash Report - April 2014 | XOOM_MIRKIN_014191–92* |
| JX1060 | RE: Flash Report - May 2014 | XOOM_MIRKIN_014608–09* |
| JX1061 | RE: Flash Report - June 2014 | XOOM_MIRKIN_014610–11* |
| JX1062 | Flash Report Update - Increase ERCOT Revenue and GM by $140k | XOOM_MIRKIN_014627–28* |

| JX1063 | RE: Flash Report Updates NEISO and NYISO | XOOM_MIRKIN_014670–71* |
| JX1064 | RE: Flash Report Updates NEISO and NYISO | XOOM_MIRKIN_014672–73* |
| JX1065 | RE: Flash Report - June 2014 | XOOM_MIRKIN_015205–06* |
| JX1066 | RE: Flash Report - June 2014 | XOOM_MIRKIN_015207–08* |
| JX1067 | Preliminary Flash for July | XOOM_MIRKIN_015655–57* |
| JX1068 | First pass of the August Flash | XOOM_MIRKIN_016187–88* |
| JX1069 | Looks like these will be the final numbers for Sept. | XOOM_MIRKIN_016952–53* |
| JX1070 | January 2015 Final Margin Estimate | XOOM_MIRKIN_017826–27* |

| JX1071 | January 2015 Final Margin Estimate | XOOM_MIRKIN_017790–91* |
| JX1072 | February 2015 Final Margin Estimate | XOOM_MIRKIN_018031–33* |
| JX1073 | RE: March 2015 Final Margin Estimate | XOOM_MIRKIN_018249–51* |
| JX1074 | May 2015 Final Margin Estimate | XOOM_MIRKIN_019029–30* |
| JX1075 | August 2015 Final Margin Estimate | XOOM_MIRKIN_020038–40* |
| JX1076 | September 2015 Final Margin Estimate | XOOM_MIRKIN_020478–80* |
| JX1077 | October 2015 Final Margin Estimate | XOOM_MIRKIN_020863–70* |
| JX1078 | Re: Scorecard May final | XOOM_MIRKIN_021303* |

| JX1079 | Emailing - FS-1 - July 2016 XOOM Energy LLC Consolidated Financial Statements.pdf | XOOM_MIRKIN_022547–48* |
|--------|--------|--------|
| JX1080 | RE: updated margin sheet August | XOOM_MIRKIN_022677–79* |
| JX1081 | XOOM August 2016 FInancials | XOOM_MIRKIN_022819–20* |
| JX1082 | updated unit margins | XOOM_MIRKIN_023456–58* |
| JX1083 | October 2016 Final Margin Estimate | XOOM_MIRKIN_023534–35* |
| JX1084 | November 2016 Final Margin Estimate | XOOM_MIRKIN_023868–69* |
| JX1085 | XOOM November 2016 Financial Statements | XOOM_MIRKIN_023988–89* |
| JX1086 | RE: October 2016 Final Margin Estimate | XOOM_MIRKIN_024209–10* |

| JX1087 | Project X-ray | XOOM_MIRKIN_024121–22* |
| JX1088 | January 2017 Final Margin Estimate | XOOM_MIRKIN_024668–70* |
| JX1089 | Revised December 2016 Financial Statements and Audit Committee Materials | XOOM_MIRKIN_024823–49* |
| JX1090 | XOOM Revised Financials - December 2016 | XOOM_MIRKIN_024922–23* |
| JX1091 | March 2017 Final Margin Estimate | XOOM_MIRKIN_025345–46* |
| JX1092 | April 2017 Final Margin Estimate | XOOM_MIRKIN_025653–55* |
| JX1093 | Re: Copy of GMUC+Retention.xlsx | XOOM_MIRKIN_025736–37* |
| JX1094 | October 2017 Final Margin Estimate | XOOM_MIRKIN_027880–82* |

| JX1095 | XOOM Info | XOOM_MIRKIN_028054–80* |
| JX1096 | Re: January Scorecard | XOOM_MIRKIN_028204–11* |
| JX1097 | RE: January Scorecard | XOOM_MIRKIN_028218–21* |
| JX1098 | XOOM December 2017 Financial Statements | XOOM_MIRKIN_028640–65* |
| JX1099 | March FInancials | XOOM_MIRKIN_029459–60* |
| JX1100 | RE: Initial Month End Margin (Supporting Documents) May 2018 | XOOM_MIRKIN_029938–40* |
| JX1101 | RE: XOOM June 2018 Financial Statement Package | XOOM_MIRKIN_030412–13* |
| JX1102 | forecast input into Scorecard | XOOM_MIRKIN_032265–67* |

| JX1103 | RE: XOOM August Scorecard | XOOM_MIRKIN_032470–73* |
| JX1104 | Preliminary October Settlements | XOOM_MIRKIN_032599–603* |
| JX1105 | Preliminary Sept Flash | XOOM_MIRKIN_037102–03* |
| JX1106 | XOOM Energy December FInancials | XOOM_MIRKIN_038934–35* |
| JX1107 | FW: XOOM September 2016 Financial Statements | XOOM_MIRKIN_042000–27* |
| JX1108 | RE: October 2016 Final Margin Estimate | XOOM_MIRKIN_042478–79* |
| JX1109 | December 2016 Final Margin Estimate | XOOM_MIRKIN_042480–81* |
| JX1110 | XOOM Financials - September 2017 | XOOM_MIRKIN_044171–99* |

| JX1111 | October 2017 Margin Estimate (Preliminary) | XOOM_MIRKIN_044505–06* |
| JX1112 | Fwd: XOOM October 2017 Financials | XOOM_MIRKIN_044637–71* |
| JX1113 | XOOM Financial Statements | XOOM_MIRKIN_045099–129* |
| JX1114 | RE: January Performance *Pen to Paper* - Update | XOOM_MIRKIN_045641* |
| JX1115 | February Gross Margin Estimate *Pen to Paper | XOOM_MIRKIN_045873–74* |
| JX1116 | FW: XOOM February 2018 Financials | XOOM_MIRKIN_046066–92* |
| JX1117 | April Scorecard final | XOOM_MIRKIN_046177–79* |
| JX1118 | March Financials | XOOM_MIRKIN_046415–43* |

| JX1119 | April Financials | XOOM_MIRKIN_046731–57* |
| JX1120 | RE: XCOOM ISO Collateral Preparation | XOOM_MIRKIN_047056–58* |
| JX1121 | FW: June 2018 Month End Margin Estimate | XOOM_MIRKIN_050759–61* |
| JX1122 | Preliminary Oct Flash | XOOM_MIRKIN_062605–06* |
| JX1123 | XOOM February 2015 Financial Statements | XOOM_MIRKIN_062625–26* |
| JX1124 | June 2013 Consolidated XOOM Energy, LLC Financial Statements | XOOM_MIRKIN_063992–94* |
| JX1125 | July 2013 Consolidated XOOM Energy Financial Statements | XOOM_MIRKIN_064148–50* |
| JX1126 | August 2013 Flash Report | XOOM_MIRKIN_064278* |

| JX1127 | Fwd: August 2013 Financial Statements for Review Tomorrow | XOOM_MIRKIN_064418–44* |
|--------|-----------------------------------------------------------|------------------------|
| JX1128 | September 2013 Consolidated XOOM Energy Financial Statements | XOOM_MIRKIN_064806–07* |
| JX1129 | October 2013 Consolidated XOOM Energy Financial Statements | XOOM_MIRKIN_064955–56* |
| JX1130 | October 2013 Consolidated XOOM Energy | XOOM_MIRKIN_064979–80* |
| JX1131 | November 2013 Consolidated XOOM Energy Financial Statements | XOOM_MIRKIN_065113–37* |
| JX1132 | Fwd: DRAFT excerpt of December 31, 2013 Xoom Energy, LLC Consolidated Financial Statements - UNAUDITED | XOOM_MIRKIN_065714–48* |
| JX1133 | RE: DV Flash Report Summary | XOOM_MIRKIN_066298–99* |
| JX1134 | FW: XOOM August 2015 Financials | XOOM_MIRKIN_068844–71* |

| JX1135 | FW: XOOM September 2015 Financials | XOOM_MIRKIN_068920–46* |
| JX1136 | October Financial Statements for Energy and Solar | XOOM_MIRKIN_069117–42* |
| JX1137 | XOOM November Financials | XOOM_MIRKIN_069303–28* |
| JX1138 | XOOM Financial Statements | XOOM_MIRKIN_069384–410* |
| JX1139 | FW: XOOM January 2016 Financial Statements | XOOM_MIRKIN_069478–506* |
| JX1140 | FW: XOOM February 2016 Financials | XOOM_MIRKIN_069602–28* |
| JX1141 | FW: XOOM March 2016 FInancials | XOOM_MIRKIN_069706–34* |
| JX1142 | FW: XOOM April Financial Statements | XOOM_MIRKIN_069777–805* |

| JX1143 | XOOM May 2016 Financial Statements | XOOM_MIRKIN_069869–98* |
|--------|-------------------------------------|-------------------------|
| JX1144 | FW: XOOM June 2016 Financial Statements | XOOM_MIRKIN_070025–55* |
| JX1145 | XOOM JULY 2016 FINANCIAL STATEMENTS | XOOM_MIRKIN_070119–48* |
| JX1146 | XOOM August 2016 Financial Statements | XOOM_MIRKIN_070207–36* |
| JX1147 | XOOM October 2016 Financial Statements | XOOM_MIRKIN_070358–86* |
| JX1148 | XOOM November 2016 Financial Statements | XOOM_MIRKIN_070411–39* |
| JX1149 | XOOM December 2016 Financial Statements | XOOM_MIRKIN_070561–86* |
| JX1150 | XOOM February 2017 Financial Statements | XOOM_MIRKIN_070674–702* |

| JX1151 | XOOM MARCH 2017 Financial Statements | XOOM_MIRKIN_070737–66* |
| JX1152 | XOOM April 2017 Financials | XOOM_MIRKIN_070772–810* |
| JX1153 | 01_2024 Xoom Gas Pricing Template - ACQ RTN Pricing_CONFIDENTIAL | XOOM_MIRKIN 074181 |
| JX1154 | 01_2024 Xoom Gas Pricing Template - MTM Pricing_CONFIDENTIAL | XOOM_MIRKIN 074182 |
| JX1155 | 11_2023 Xoom Gas Pricing Template - Acq-Ret & MTM | XOOM_MIRKIN 074183 |
| JX1156 | 11_2023 Xoom Gas Pricing Template - MTM Pricing_CONFIDENTIAL | XOOM_MIRKIN 074184 |
| JX1157 | 12_2023 Xoom Gas Pricing Template - Acq-Ret USN & Canada_CONFIDENTIAL | XOOM_MIRKIN 074185 |
| JX1158 | 12_2023 Xoom Gas Pricing Template - MTM Pricing_CONFIDENTIAL | XOOM_MIRKIN 074186 |

| JX1159 | ConEd & Keyspan Gas Pricing - August 2021_CONFIDENTIAL | XOOM_MIRKIN 074187 |
|--------|--------------------------------------------------------|---------------------|
| JX1160 | ConEd & Keyspan Gas Pricing - July 2021_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074188 |
| JX1161 | Nat Fuel Rate Setting Apr 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074189 |
| JX1162 | Nat Fuel Rate Setting Apr 2023_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074190 |
| JX1163 | Nat Fuel Rate Setting Aug 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074191 |
| JX1164 | Nat Fuel Rate Setting August 2023_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074192 |
| JX1165 | Nat Fuel Rate Setting Dec 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074193 |
| JX1166 | Nat Fuel Rate Setting Jan 2023_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074194 |

| JX1167 | Nat Fuel Rate Setting Feb 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074195 |
|--------|--------------------------------------------------|--------------------|
| JX1168 | Nat Fuel Rate Setting Feb 2023_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074196 |
| JX1169 | Nat Fuel Rate Setting Jan 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074197 |
| JX1170 | Nat Fuel Rate Setting Jun 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074198 |
| JX1171 | Nat Fuel Rate Setting Mar 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074200 |
| JX1172 | Nat Fuel Rate Setting Mar 2023_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074201 |
| JX1173 | Nat Fuel Rate Setting May 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074202 |
| JX1174 | Nat Fuel Rate Setting May 2023_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074203 |

| JX1175 | Nat Fuel Rate Setting Nov 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074204 |
|--------|--------------------------------------------------|--------------------|
| JX1176 | Nat Fuel Rate Setting Oct 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074205 |
| JX1177 | Nat Fuel Rate Setting October 2023_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074206 |
| JX1178 | Nat Fuel Rate Setting Sept 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074207 |
| JX1179 | Nat Fuel Rate Setting September 2023_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074208 |
| JX1180 | Nat Fuel Rate Setting July 2023_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074209 |
| JX1181 | Nat Fuel Rate Setting June 2023_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074210 |
| JX1182 | Nat Fuel Rate Setting July 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074211 |

| JX1183 | Natfuel Nov 2021_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074212 |
| JX1184 | Natfuel Oct 2021_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074213 |
| JX1185 | Natfuel Sep 2021_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074214 |
| JX1186 | Natfuel Aug 2021_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074215 |
| JX1187 | Natfuel Dec 2021_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074216 |
| JX1188 | Natfuel July 2021_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074217 |
| JX1189 | NY Gas Feb 2022 Rates_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074218 |
| JX1190 | NY Gas Jan 2022 Rates_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074219 |

| JX1191 | NY Gas July 2021 Rates_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074220 |
| JX1192 | NY Gas Mar 2022 Rates_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074221 |
| JX1193 | NY Gas May 2022 Rates_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074222 |
| JX1194 | NY Gas Nov 2021 Rates_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074223 |
| JX1195 | NY Gas Oct 2021 Rates_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074224 |
| JX1196 | NY Gas Apr 2022 Rates_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074225 |
| JX1197 | NY Gas Aug 2021 Rates_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074226 |
| JX1198 | NY Gas Dec 2021 Rates_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074227 |

| JX1199 | NY Gas Rate Setting Dec 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074228 |
|--------|-----------------------------------------------|--------------------|
| JX1200 | NY Gas Rate Setting Feb 2023_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074229 |
| JX1201 | NY Gas Rate Setting Jan 2023_CONFIDENTIAL | XOOM_MIRKIN 074230 |
| JX1202 | NY Gas Rate Setting July 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074231 |
| JX1203 | NY Gas Rate Setting July 2023_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074232 |
| JX1204 | NY Gas Rate Setting June 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074233 |
| JX1205 | NY Gas Rate Setting June 2023_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074234 |
| JX1206 | NY Gas Rate Setting Mar 2023_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074235 |

| JX1207 | NY Gas Rate Setting May 2023_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074236 |
|--------|------------------------------------------------|---------------------|
| JX1208 | NY Gas Rate Setting Nov 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074237 |
| JX1209 | NY Gas Rate Setting Oct 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074238 |
| JX1210 | NY Gas Rate Setting October 2023_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074239 |
| JX1211 | NY Gas Rate Setting Sept 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074240 |
| JX1212 | NY Gas Rate Setting September 2023_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074241 |
| JX1213 | NY Gas Sep 2021 Rates_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074242 |
| JX1214 | NY Gas Rate Setting Aug 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074243 |

| JX1215 | NY Gas Rate Setting Apr 2023_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074244 |
| JX1216 | NY Gas Rate Setting August 2023_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074245 |
| JX1217 | 01_2024 Xoom Power Pricing Template - ACQ RTN Pricing_CONFIDENTIAL | XOOM_MIRKIN 074246 |
| JX1218 | 01_2024 Xoom Power Pricing Template - MTM Pricing_CONFIDENTIAL | XOOM_MIRKIN 074247 |
| JX1219 | 05_2023 Xoom Power Pricing Template_CONFIDENTIAL | XOOM_MIRKIN 074248 |
| JX1220 | 06_2023 Xoom Power Pricing Template_CONFIDENTIAL | XOOM_MIRKIN 074249 |
| JX1221 | 07_2023 Xoom Power Pricing Template_CONFIDENTIAL | XOOM_MIRKIN 074250 |
| JX1222 | 08_2023 Xoom Power Pricing Template_CONFIDENTIAL | XOOM_MIRKIN 074251 |

| JX1223 | 09_2023 Xoom Power Pricing Template_CONFIDENTIAL | XOOM_MIRKIN 074252 |
|--------|--------------------------------------------------|--------------------|
| JX1224 | 10_2023 Xoom Power Pricing Template - ACQ RTN Pricing_CONFIDENTIAL | XOOM_MIRKIN 074253 |
| JX1225 | 11_2023 Xoom Power Pricing Template - ACQ RTN Pricing_CONFIDENTIAL | XOOM_MIRKIN 074254 |
| JX1226 | 11_2023 Xoom Power Pricing Template - MTM Pricing_CONFIDENTIAL | XOOM_MIRKIN 074255 |
| JX1227 | 12_2023 Xoom Power Pricing Template - ACQ RTN Pricing_CONFIDENTIAL | XOOM_MIRKIN 074256 |
| JX1228 | 12_2023 Xoom Power Pricing Template - MTM Pricing_CONFIDENTIAL | XOOM_MIRKIN 074257 |
| JX1229 | NY Rate Setting Apr 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074258 |
| JX1230 | NY Rate Setting Apr 2023_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074259 |

| JX1231 | NY Rate Setting Aug 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074260 |
|--------|--------------------------------------------|--------------------|
| JX1232 | NY Rate Setting August 2021_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074261 |
| JX1233 | NY Rate Setting Dec 2021_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074262 |
| JX1234 | NY Rate Setting Dec 2022_CONFIDENTIAl.xlsx | XOOM_MIRKIN_074263 |
| JX1235 | NY Rate Setting Feb 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074264 |
| JX1236 | NY Rate Setting Feb 2023_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074265 |
| JX1237 | NY Rate Setting Jan 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074266 |
| JX1238 | NY Rate Setting Jan 2023_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074267 |

| JX1239 | NY Rate Setting July 2021_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074268 |
| JX1240 | NY Rate Setting July 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074269 |
| JX1241 | NY Rate Setting June 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074270 |
| JX1242 | NY Rate Setting Mar 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074271 |
| JX1243 | NY Rate Setting Mar 2023_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074272 |
| JX1244 | NY Rate Setting May 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074273 |
| JX1245 | NY Rate Setting Nov 2021_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074274 |
| JX1246 | NY Rate Setting Nov 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074275 |

| JX1247 | NY Rate Setting Oct 2021_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074276 |
|---|---|---|
| JX1248 | NY Rate Setting Oct 2022_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074277 |
| JX1249 | NY Rate Setting Sept 2021_CONFIDENTIAL.xlsx | XOOM_MIRKIN_074278 |
| JX1250 | NY Rate Setting Sept 2022_CONFIDENTIAL | XOOM_MIRKIN 074279 |
| JX1251 | 10_2023 Xoom Power Pricing Template - MTM Pricing_CONFIDENTIAL | XOOM_MIRKIN 074280 |
| JX1252 | NYISO rate setting workbook March | XOOM_MIRKIN_012448–49 |
| JX1253 | NYSEG residential.xlsx | XOOM_MIRKIN_022965–71 |
| JX1254 | Placeholder.  Defense counsel is investigating an issue regarding possible gaps in some rate-setting workbooks.  Plaintiff reserves the right to add documents produced as a result from that investigation. | |

Documents marked with "*" (for example, JX4) are subject to Plaintiff's forthcoming motion *in limine* regarding their admissibility.

XOOM asserts a general objection to the disclosure of any non-relevant confidential or trade-secret information that is included in any document designated by either party or on this joint list. XOOM anticipates redacting such non-relevant confidential and trade-secret information from all trial exhibits following the Court's rulings on the parties' motions *in limine*.