# Exhibit 7

Defendants' Trial Exhibit List
and Impeachment Exhibit List

## XOOM'S EXHIBIT LIST

XOOM's Exhibit List is filed subject to its pending Motion to Decertify the Class and forthcoming motions *in limine*, including a *Daubert* motion to exclude Plaintiff's experts' testimony. XOOM reserves the right to redact and/or remove exhibits as appropriate following the Court's rulings on those motions. XOOM further reserves the right to introduce any exhibit on Plaintiff's list.

| Ex. | No. | Description | Attachment | Bates Range | Agree | Object |
|---|---|---|---|---|---|---|
| DX | 1 | 2017-01-24-National Fuel PA-Rate Change Request Form.xlsx | | XOOM_INIT_001536– XOOM_INIT_001536 | | 402 (relevance - PA rates); 403 (wasting time, undue delay) |
| DX | 2 | CONED commercial.xlsx | | XOOM_INIT_001987– XOOM_INIT_001987 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); document subject to MIL |
| DX | 3 | CONED residential DA Shaping.xlsx | | XOOM_INIT_001988– XOOM_INIT_001988 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); document subject to MIL |
| DX | 4 | CONED residential.xlsx | | XOOM_INIT_001989– XOOM_INIT_001989 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); document subject to MIL |
| DX | 5 | Niagara Mohawk E-F commercial DA Shaping.xlsx | | XOOM_INIT_001991– XOOM_INIT_001991 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); document subject to MIL |
| DX | 6 | Niagara Mohawk E-F commercial.xlsx | | XOOM_INIT_001992– XOOM_INIT_001992 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); document subject to MIL |
| DX | 7 | Niagara Mohawk E-F residential DA Shaping.xlsx | | XOOM_INIT_001993– XOOM_INIT_001993 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); document subject to MIL |

| DX | 8 | Niagara Mohawk E-F residential.xlsx | | XOOM_INIT_001994– XOOM_INIT_001994 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); document subject to MIL |
|---|---|---|---|---|---|---|
| DX | 9 | NYSEG commercial DA Shaping.xlsx | | XOOM_INIT_002008– XOOM_INIT_002008 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); document subject to MIL |
| DX | 10 | NYSEG commercial.xlsx | | XOOM_INIT_002009– XOOM_INIT_002009 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); document subject to MIL |
| DX | 11 | NYSEG residential DA Shaping.xlsx | | XOOM_INIT_002010– XOOM_INIT_002010 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); document subject to MIL |
| DX | 12 | NYSEG residential.xlsx | | XOOM_INIT_002011– XOOM_INIT_002011 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); document subject to MIL |
| DX | 13 | Orange and Rockland Commercial DA Shaping.xlsx | | XOOM_INIT_002013– XOOM_INIT_002013 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); document subject to MIL |
| DX | 14 | Orange and Rockland Commercial.xlsx | | XOOM_INIT_002014– XOOM_INIT_002014 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); document subject to MIL |
| DX | 15 | Orange and Rockland residential DA Shaping.xlsx | | XOOM_INIT_002015– XOOM_INIT_002015 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); document subject to MIL |
| DX | 16 | Orange and Rockland residential.xlsx | | XOOM_INIT_002016– XOOM_INIT_002016 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); document subject to MIL |

| | | | | | |
|---|---|---|---|---|---|
| DX | 17 | RGE commercial DA Shaping.xlsx | | XOOM_INIT_002041–XOOM_INIT_002041 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); document subject to MIL |
| DX | 18 | RGE residential DA Shaping.xlsx | | XOOM_INIT_002042–XOOM_INIT_002042 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); document subject to MIL |
| DX | 19 | RGE residential.xlsx | | XOOM_INIT_002043–XOOM_INIT_002043 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); document subject to MIL |
| DX | 20 | RE: November '14 Final Scorecard and winter is here | | XOOM_MIRKIN_006670–XOOM_MIRKIN_006671 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| DX | 21 | RE: November '14 Final Scorecard and winter is here | | XOOM_MIRKIN_006672–XOOM_MIRKIN_006673 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| DX | 22 | RE: Revenue Estimation Process | | XOOM_MIRKIN_006863–XOOM_MIRKIN_006865 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |

| DX | 23 | RE: Feb Financial Book | | XOOM_MIRKIN_009579– XOOM_MIRKIN_009581 | | 106 (needs attachment for context); 402 (financials from prior to Class period); 403 (misleading the jury, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
|---|---|---|---|---|---|---|
| DX | 24 | RE: February financials and other highlights | | XOOM_MIRKIN_009597– XOOM_MIRKIN_009600 | | 106 (needs attachment for context); 402 (financials from prior to Class period); 403 (misleading the jury, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| DX | 25 | RE: Draft June 2013 Financial Statements | | XOOM_MIRKIN_010321– XOOM_MIRKIN_010322 | | 106 (needs attachment for context); 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 26 | RE: Draft June 2013 Financial Statements | | XOOM_MIRKIN_010323– XOOM_MIRKIN_010324 | | 106 (needs attachment for context); 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX 27 | RE: Draft June 2013 Financial Statements | | XOOM_MIRKIN_010325–XOOM_MIRKIN_010326 | 106 (needs attachment for context); 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX 28 | RE: Draft June 2013 Financial Statements | | XOOM_MIRKIN_010327–XOOM_MIRKIN_010329 | 106 (needs attachment for context); 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX 29 | RE: September 2013 Flash Report | | XOOM_MIRKIN_011068–XOOM_MIRKIN_011071 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX 30 | FW: November 2013 Preliminary Flash Report - Update | | XOOM_MIRKIN_011583–XOOM_MIRKIN_011585 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates |

| | | | | |
|---|---|---|---|---|
| | | | | or margins; document subject to MIL |
| DX  31 | FW: November 2013 Preliminary Flash Report - Update2 | | XOOM_MIRKIN_011598– XOOM_MIRKIN_011602 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX  32 | December 2013 Preliminary Flash Report | | XOOM_MIRKIN_012014– XOOM_MIRKIN_012016 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative - wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX  33 | December 2013 Preliminary Flash Report | | XOOM_MIRKIN_012019– XOOM_MIRKIN_012021 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative - wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX  34 | RE: Updated October Scorecard | | XOOM_MIRKIN_016780– XOOM_MIRKIN_016781 | X | |

| | | | | |
|---|---|---|---|---|
| DX  35 | NY and PECO pricing deviation for December - Scorecard Uplift | | XOOM_MIRKIN_017346– XOOM_MIRKIN_017346 | X | |
| DX  36 | RE: NY and PECO pricing deviation for December - Scorecard Uplift | | XOOM_MIRKIN_017347– XOOM_MIRKIN_017348 | X | |
| DX  37 | RE: April scorecard final | | XOOM_MIRKIN_018209– XOOM_MIRKIN_018210 | X | |
| DX  38 | RE: April scorecard final | | XOOM_MIRKIN_018211– XOOM_MIRKIN_018212 | X | |
| DX  39 | RE: April scorecard final | | XOOM_MIRKIN_018213– XOOM_MIRKIN_018214 | X | |
| DX  40 | RE: April scorecard final | | XOOM_MIRKIN_018215– XOOM_MIRKIN_018216 | X | |
| DX  41 | Re: Scorecard May final | | XOOM_MIRKIN_021303– XOOM_MIRKIN_021304 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| DX  42 | RE: Scorecard Vs Forecast | | XOOM_MIRKIN_021365– XOOM_MIRKIN_021366 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| DX  43 | RE: Scorecard Vs Forecast | | XOOM_MIRKIN_021367– XOOM_MIRKIN_021368 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |

| | | | | | |
|---|---|---|---|---|---|
| DX | 44 | RE: Scorecard Vs Forecast | | XOOM_MIRKIN_021369– XOOM_MIRKIN_021370 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 45 | RE: Scorecard Vs Forecast | | XOOM_MIRKIN_021371– XOOM_MIRKIN_021372 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 46 | RE: February Scorecard final | | XOOM_MIRKIN_024536– XOOM_MIRKIN_024538 | X | |
| DX | 47 | RE: January Scorecard | | XOOM_MIRKIN_028175– XOOM_MIRKIN_028177 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 48 | RE: XOOM June Scorecard final | | XOOM_MIRKIN_029799– XOOM_MIRKIN_029800 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates |

| | | | | |
|---|---|---|---|---|
| | | | | or margins; document subject to MIL |
| DX 49 | RE: XOOM June Scorecard final | | XOOM_MIRKIN_029809– XOOM_MIRKIN_029811 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX 50 | RE: XOOM June Scorecard final | | XOOM_MIRKIN_029826– XOOM_MIRKIN_029827 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX 51 | RE: forecast input into Scorecard | | XOOM_MIRKIN_032331– XOOM_MIRKIN_032333 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX 52 | 2013-06-24-ConED-KNY-KLI-BGE-PECO- Version 11-July 2013 Pricing Month.xlsx | | XOOM_MIRKIN_033382– XOOM_MIRKIN_033382 | X | |

| | | | | | |
|---|---|---|---|---|---|
| DX 53 | 07-24-2013-NiMO-Version 2 Pricing Month-Aug 2013-Final.pdf | | XOOM_MIRKIN_033384–XOOM_MIRKIN_033384 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX 54 | 2013-07-24-ConED-KNY-KLI-BGE-PECO-Version 11-August 2013 Pricing Month- Final.pdf | | XOOM_MIRKIN_033386–XOOM_MIRKIN_033386 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX 55 | 2013-07-24-ConED-KNY-KLI-BGE-PECO-Version 11-August 2013 Pricing Month-Intra Aug2013.pdf | | XOOM_MIRKIN_033388–XOOM_MIRKIN_033388 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX 56 | 07-29-2013-NiMO-Version 2 Pricing Month-Sept 2013-FINAL.pdf | | XOOM_MIRKIN_033389–XOOM_MIRKIN_033389 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX 57 | 2013-07-24-ConED-KNY-KLI-BGE-PECO-Version 11-Sept 2013 Pricing Month-FINAL.pdf | | XOOM_MIRKIN_033391–XOOM_MIRKIN_033391 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX 58 | 2013-10-03-Orange and Rockland- V3-October Pricing-FINAL.pdf | | XOOM_MIRKIN_033398–XOOM_MIRKIN_033398 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX 59 | Scorecard Sept 2013.xlsx | | XOOM_MIRKIN_033409–XOOM_MIRKIN_033409 | | 403 (cumulative of RSWs, wasting time, undue delay) |

| | | | | | |
|---|---|---|---|---|---|
| DX | 60 | September Utility Rates.pdf | | XOOM_MIRKIN_033410– XOOM_MIRKIN_033410 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 61 | 09-25-2013-NiMO-Version 2 Pricing Month-Oct 2013-FINAL.pdf | | XOOM_MIRKIN_033411– XOOM_MIRKIN_033411 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 62 | 2013-09-25-ConED-KNY-KLI-BGE-PECO-Version 12-Oct 2013 Pricing Month-FINAL.pdf | | XOOM_MIRKIN_033413– XOOM_MIRKIN_033413 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 63 | 2013-10-03-Central Hudson-Gas V2-October Pricing-FINAL.pdf | | XOOM_MIRKIN_033414– XOOM_MIRKIN_033414 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 64 | 2013-4-30 Pricing Model-Gas - wks Oct-2013-FINAL.pdf | | XOOM_MIRKIN_033418– XOOM_MIRKIN_033418 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 65 | 10-23-2013-NiMO-Version 2 Pricing Month-Nov 2013-FINAL.pdf | | XOOM_MIRKIN_033419– XOOM_MIRKIN_033419 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 66 | 2013-11-05-ConED-KNY-KLI-BGE-PECO-Version 13-Nov 2013-2 month promo.pdf | | XOOM_MIRKIN_033423– XOOM_MIRKIN_033423 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| DX | 67 | 2013-12-3-New York, PECO, BGE Pricing-December Pricing.pdf | | XOOM_MIRKIN_033438–XOOM_MIRKIN_033438 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
|---|---|---|---|---|---|---|
| DX | 68 | 1-03-2013-NiMO-Jan 2014-FINAL.pdf | | XOOM_MIRKIN_033440–XOOM_MIRKIN_033440 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 69 | 2014-1-03 Pricing Model-Gas - Jan 2014-FINAL.pdf | | XOOM_MIRKIN_033444–XOOM_MIRKIN_033444 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 70 | 2014-1-03 Pricing Model-Gas - Jan 2014.pdf | | XOOM_MIRKIN_033445–XOOM_MIRKIN_033445 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 71 | 2014-1-03-Central Hudson-Gas -Jan FINAL.pdf | | XOOM_MIRKIN_033447–XOOM_MIRKIN_033447 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 72 | 2014-1-03-Central Hudson-Gas -Jan.pdf | | XOOM_MIRKIN_033449–XOOM_MIRKIN_033449 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 73 | 2014-1-03-Orange and Rockland-Jan 2014.pdf | | XOOM_MIRKIN_033452–XOOM_MIRKIN_033452 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | | |
|---|---|---|---|---|---|
| DX | 74 | 2014-1-04-National Fuel-NY and PA-V-1-1-to-24-Jan 2014.pdf | | XOOM_MIRKIN_033455–XOOM_MIRKIN_033455 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 75 | 2014-1-06-Central Hudson-Gas -Jan FINAL.pdf | | XOOM_MIRKIN_033457–XOOM_MIRKIN_033457 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 76 | 2014-1-08-New York, PECO, BGE Pricing-Jan 2014-FINAL.pdf | | XOOM_MIRKIN_033459–XOOM_MIRKIN_033459 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 77 | 2014-1-15-New York, PECO, BGE Pricing-Feb 2014.pdf | | XOOM_MIRKIN_033460–XOOM_MIRKIN_033460 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 78 | 2014-1-2-New York, PECO, BGE Pricing-Jan 2014-FINAL.pdf | | XOOM_MIRKIN_033461–XOOM_MIRKIN_033461 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 79 | 1-03-2013-NiMO-Feb 2014-FINAL.pdf | | XOOM_MIRKIN_033462–XOOM_MIRKIN_033462 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 80 | 2014-02-04-National Fuel-NY and PA-V-1-Feb 2014-FINAL.pdf | | XOOM_MIRKIN_033464–XOOM_MIRKIN_033464 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| DX | 81 | 2014-02-05-Orange and Rockland-Feb 2014-FINAL.pdf | | XOOM_MIRKIN_033466– XOOM_MIRKIN_033466 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
|----|----|----|---|----|---|----|
| DX | 82 | 2014-1-03 Pricing Model-Gas - Feb 2014-FINAL.pdf | | XOOM_MIRKIN_033468– XOOM_MIRKIN_033468 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 83 | 2014-1-27-New York, PECO, BGE Pricing-Feb 2014-Final.pdf | | XOOM_MIRKIN_033469– XOOM_MIRKIN_033469 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 84 | 2014-1-27-New York, PECO, BGE Pricing-Feb 2014.pdf | | XOOM_MIRKIN_033470– XOOM_MIRKIN_033470 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 85 | 2014-2-04-Central Hudson-Gas -Feb 2014-Final.pdf | | XOOM_MIRKIN_033471– XOOM_MIRKIN_033471 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 86 | 02-20-2014-NiMO & RGE-April 2014-FINAL.pdf | | XOOM_MIRKIN_033475– XOOM_MIRKIN_033475 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 87 | 02-20-2014-NiMO & RGE-April 2014.pdf | | XOOM_MIRKIN_033477– XOOM_MIRKIN_033477 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | | |
|---|---|---|---|---|---|
| DX | 88 | 2014-02-04-National Fuel-NY and PA-V-1-April 2014-FINAL.pdf | | XOOM_MIRKIN_033479– XOOM_MIRKIN_033479 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 89 | 2014-02-04-National Fuel-NY and PA-V-1-April 2014.pdf | | XOOM_MIRKIN_033481– XOOM_MIRKIN_033481 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 90 | 2014-02-05-Orange and Rockland-April 2014-FINAL.pdf | | XOOM_MIRKIN_033483– XOOM_MIRKIN_033483 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 91 | 2014-02-05-Orange and Rockland-April 2014.pdf | | XOOM_MIRKIN_033485– XOOM_MIRKIN_033485 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 92 | 2014-03-25-New York, PECO, BGE Pricing-April 2014-Final.pdf | | XOOM_MIRKIN_033487– XOOM_MIRKIN_033487 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 93 | 2014-03-25-New York, PECO, BGE Pricing-April 2014.pdf | | XOOM_MIRKIN_033488– XOOM_MIRKIN_033488 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 94 | 2014-2-04-Central Hudson-Gas-April 2014-FINAL.pdf | | XOOM_MIRKIN_033489– XOOM_MIRKIN_033489 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| DX | 95 | 2014-2-04-Central Hudson-Gas-April 2014.pdf | | XOOM_MIRKIN_033491–XOOM_MIRKIN_033491 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 96 | 04-02-2014-NiMO & RGE-May 2014-FINAL.pdf | | XOOM_MIRKIN_033493–XOOM_MIRKIN_033493 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 97 | 04-02-2014-NiMO & RGE-May 2014.pdf | | XOOM_MIRKIN_033495–XOOM_MIRKIN_033495 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 98 | 2014-02-04-National Fuel-NY and PA-V-1-May 2014-updated.pdf | | XOOM_MIRKIN_033497–XOOM_MIRKIN_033497 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 99 | 2014-04-02-Central Hudson-Gas-May 2014-FINAL.pdf | | XOOM_MIRKIN_033504–XOOM_MIRKIN_033504 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 100 | 2014-04-02-Central Hudson-Gas-May 2014.pdf | | XOOM_MIRKIN_033506–XOOM_MIRKIN_033506 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 101 | 2014-04-02-New York, PECO, BGE Pricing-May 2014-updated.pdf | | XOOM_MIRKIN_033508–XOOM_MIRKIN_033508 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| DX | 102 | 2014-04-02-Orange and Rockland-May 2014-FINAL.pdf | | XOOM_MIRKIN_033510– XOOM_MIRKIN_033510 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
|----|-----|-----|---|-----|---|-----|
| DX | 103 | 2014-04-02-Orange and Rockland-May 2014.pdf | | XOOM_MIRKIN_033512– XOOM_MIRKIN_033512 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 104 | 2014-05-05-New York, PECO, BGE Pricing-June 2014.pdf | | XOOM_MIRKIN_033514– XOOM_MIRKIN_033514 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 105 | 2014-05-05-New York, PECO, BGE Pricing-May 2014-FINAL.pdf | | XOOM_MIRKIN_033515– XOOM_MIRKIN_033515 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 106 | 2014-02-04-National Fuel-NY and PA-V-1-June 2014.pdf | | XOOM_MIRKIN_033517– XOOM_MIRKIN_033517 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 107 | 2014-04-02-Central Hudson-Gas-June 2014.pdf | | XOOM_MIRKIN_033519– XOOM_MIRKIN_033519 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 108 | 2014-04-02-Orange and Rockland-June 2014.pdf | | XOOM_MIRKIN_033521– XOOM_MIRKIN_033521 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | |
|---|---|---|---|---|
| DX | 109 | 2014-05-06-NiMO & RGE-June 2014-FINAL.pdf | | XOOM_MIRKIN_033523– XOOM_MIRKIN_033523 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 110 | 2014-05-06-NiMO & RGE-June 2014.pdf | | XOOM_MIRKIN_033525– XOOM_MIRKIN_033525 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 111 | 2014-02-04-National Fuel-NY and PA-V-1-July 2014-FINAL.pdf | | XOOM_MIRKIN_033527– XOOM_MIRKIN_033527 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 112 | 2014-02-04-National Fuel-NY and PA-V-1-July 2014.pdf | | XOOM_MIRKIN_033529– XOOM_MIRKIN_033529 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 113 | 2014-04-02-Central Hudson-Gas-July2014-FINAL.pdf | | XOOM_MIRKIN_033531– XOOM_MIRKIN_033531 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 114 | 2014-04-02-Central Hudson-Gas-July2014.pdf | | XOOM_MIRKIN_033533– XOOM_MIRKIN_033533 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 115 | 2014-04-02-Orange and Rockland-July 2014-FINAL.pdf | | XOOM_MIRKIN_033535– XOOM_MIRKIN_033535 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| DX | 116 | 2014-05-05-New York, PECO, BGE Pricing-July 2014-.pdf | | XOOM_MIRKIN_033538– XOOM_MIRKIN_033538 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
|----|-----|----|---|----|---|----|
| DX | 117 | 2014-05-05-New York, PECO, BGE Pricing-July 2014-FINAL.pdf | | XOOM_MIRKIN_033539– XOOM_MIRKIN_033539 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 118 | 2014-05-06-NiMO & RGE-July 2014 Final.pdf | | XOOM_MIRKIN_033540– XOOM_MIRKIN_033540 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 119 | 2014-07-09-New York, PECO, BGE Pricing-July 2014.pdf | | XOOM_MIRKIN_033542– XOOM_MIRKIN_033542 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 120 | 2014-07-18-NiMO & RGE-August 2014-FINAL.pdf | | XOOM_MIRKIN_033543– XOOM_MIRKIN_033543 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 121 | 2014-07-18-NiMO & RGE-August 2014.pdf | | XOOM_MIRKIN_033544– XOOM_MIRKIN_033544 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 122 | 2014-07-22-Central Hudson-Gas-August 2014.pdf | | XOOM_MIRKIN_033546– XOOM_MIRKIN_033546 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| DX | 123 | 2014-07-23-National Fuel-NY and PA-V-1-August 2014 FINAL.pdf | | XOOM_MIRKIN_033548– XOOM_MIRKIN_033548 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
|----|-----|-----|-----|-----|-----|-----|
| DX | 124 | 2014-07-23-National Fuel-NY and PA-V-1-August 2014.pdf | | XOOM_MIRKIN_033550– XOOM_MIRKIN_033550 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 125 | 2014-07-29 New York, PECO, BGE Pricing-August 2014.pdf | | XOOM_MIRKIN_033552– XOOM_MIRKIN_033552 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 126 | 2014-08-01-Orange and Rockland-August 2014 FINAL.pdf | | XOOM_MIRKIN_033553– XOOM_MIRKIN_033553 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 127 | 2014-08-01-Orange and Rockland-August 2014.pdf | | XOOM_MIRKIN_033555– XOOM_MIRKIN_033555 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 128 | 2014-07-22-Central Hudson-Gas-September 2014.pdf | | XOOM_MIRKIN_033557– XOOM_MIRKIN_033557 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 129 | 2014-07-23-National Fuel-NY and PA-V-1-September 2014.pdf | | XOOM_MIRKIN_033559– XOOM_MIRKIN_033559 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| DX | 130 | 2014-08-01-Orange and Rockland-September 2014.pdf | | XOOM_MIRKIN_033562– XOOM_MIRKIN_033562 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
|----|-----|-----|----|-----|----|-----|
| DX | 131 | 2014-08-20-NiMO-September 2014-FINAL.pdf | | XOOM_MIRKIN_033564– XOOM_MIRKIN_033564 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 132 | 2014-08-20-NiMO-September 2014.pdf | | XOOM_MIRKIN_033565– XOOM_MIRKIN_033565 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 133 | 2014-08-26-New York, PECO, BGE Pricing-September 2014.pdf | | XOOM_MIRKIN_033567– XOOM_MIRKIN_033567 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 134 | 2014-07-22-Central Hudson-Gas-October 2014-FINAL.pdf | | XOOM_MIRKIN_033568– XOOM_MIRKIN_033568 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 135 | 2014-08-01-Orange and Rockland-October 2014-FINAL.pdf | | XOOM_MIRKIN_033573– XOOM_MIRKIN_033573 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 136 | 2014-08-20-NiMO-October 2014.pdf | | XOOM_MIRKIN_033575– XOOM_MIRKIN_033575 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| DX | 137 | 2014-08-26-New York, PECO, BGE Pricing-October 2014 - FINAL.pdf | | XOOM_MIRKIN_033577–XOOM_MIRKIN_033577 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
|----|-----|-----|---|-----|---|-----|
| DX | 138 | 2014-08-26-New York, PECO, BGE Pricing-October 2014 updated.pdf | | XOOM_MIRKIN_033578–XOOM_MIRKIN_033578 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 139 | 2014-08-26-New York, PECO, BGE Pricing-October 2014.pdf | | XOOM_MIRKIN_033579–XOOM_MIRKIN_033579 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 140 | 2014-10-07-National Fuel-NY and PA-V-2-October 2014.pdf | | XOOM_MIRKIN_033580–XOOM_MIRKIN_033580 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 141 | 2014-10-10-Central Hudson-Gas-November 2014 - FINAL.pdf | | XOOM_MIRKIN_033582–XOOM_MIRKIN_033582 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 142 | 2014-10-10-NiMO-November 2014 - FINAL.pdf | | XOOM_MIRKIN_033584–XOOM_MIRKIN_033584 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 143 | 2014-10-10-Orange and Rockland-November 2014 - FINAL.pdf | | XOOM_MIRKIN_033586–XOOM_MIRKIN_033586 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| DX | 144 | 2014-10-29-National Fuel-NY and PA-November 2014.pdf | | XOOM_MIRKIN_033589– XOOM_MIRKIN_033589 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
|----|-----|------|---|------|---|------|
| DX | 145 | 2014-10-29-New York, PECO, BGE Pricing-November 2014.pdf | | XOOM_MIRKIN_033591– XOOM_MIRKIN_033591 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 146 | 2014-10-29-New York, PECO, BGE Pricing-November 2014v2.pdf | | XOOM_MIRKIN_033592– XOOM_MIRKIN_033592 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 147 | 2014-10-10-Central Hudson-Gas-December 2014.pdf | | XOOM_MIRKIN_033593– XOOM_MIRKIN_033593 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 148 | 2014-10-10-NiMO-December 2014 with Storage Accrual.pdf | | XOOM_MIRKIN_033596– XOOM_MIRKIN_033596 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 149 | 2014-10-10-NiMO-December 2014-.pdf | | XOOM_MIRKIN_033597– XOOM_MIRKIN_033597 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 150 | 2014-10-10-NiMO-December 2014.pdf | | XOOM_MIRKIN_033598– XOOM_MIRKIN_033598 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | |
|---|---|---|---|---|
| DX | 151 | 2014-10-10-Orange and Rockland-December 2014.pdf | | XOOM_MIRKIN_033600– XOOM_MIRKIN_033600 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 152 | 2014-10-29-National Fuel-NY and PA-December 2014-with Storage Accrual.pdf | | XOOM_MIRKIN_033602– XOOM_MIRKIN_033602 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 153 | 2014-10-29-National Fuel-NY and PA-December 2014.pdf | | XOOM_MIRKIN_033604– XOOM_MIRKIN_033604 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 154 | 2014-10-29-New York, PECO, BGE Pricing-December 2014.pdf | | XOOM_MIRKIN_033606– XOOM_MIRKIN_033606 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 155 | Copy of 2014-10-29-New York, PECO, BGE Pricing-December 2014.pdf | | XOOM_MIRKIN_033607– XOOM_MIRKIN_033607 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 156 | 2014-10-10-NiMO-Jan 2015-FINAL.pdf | | XOOM_MIRKIN_033608– XOOM_MIRKIN_033608 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 157 | 2014-10-10-NiMO-Jan 2015.pdf | | XOOM_MIRKIN_033609– XOOM_MIRKIN_033609 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | |
|---|---|---|---|---|
| DX | 158 | 2014-10-29-National Fuel-NY and PA-Jan 2015-with Storage Accrual-FINAL.pdf | | XOOM_MIRKIN_033611–XOOM_MIRKIN_033611 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 159 | 2014-10-29-National Fuel-NY and PA-Jan 2015-with Storage Accrual.pdf | | XOOM_MIRKIN_033612–XOOM_MIRKIN_033612 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 160 | 2014-12-16-Central Hudson-Gas-Jan 2015.pdf | | XOOM_MIRKIN_033614–XOOM_MIRKIN_033614 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 161 | 2014-12-17-Orange and Rockland-Jan 2015.pdf | | XOOM_MIRKIN_033616–XOOM_MIRKIN_033616 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 162 | 2014-12-26-New York, PECO, BGE Pricing-Jan 2015-V3-BGE-Storage.pdf | | XOOM_MIRKIN_033618–XOOM_MIRKIN_033618 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 163 | 2014-12-26-New York, PECO, BGE Pricing-Jan 2015-V3-FINAL.pdf | | XOOM_MIRKIN_033619–XOOM_MIRKIN_033619 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 164 | 2014-12-26-New York, PECO, BGE Pricing-Jan 2015-V3.pdf | | XOOM_MIRKIN_033620–XOOM_MIRKIN_033620 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | |
|---|---|---|---|---|
| DX | 165 | 2014-01-16-Orange and Rockland-Feb 2015 - Final.pdf | | XOOM_MIRKIN_033622– XOOM_MIRKIN_033622 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 166 | 2014-01-16-Orange and Rockland-Feb 2015.pdf | | XOOM_MIRKIN_033623– XOOM_MIRKIN_033623 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 167 | 2014-01-22-National Fuel-NY and PA-Feb 2015-with Storage Accrual-Final.pdf | | XOOM_MIRKIN_033625– XOOM_MIRKIN_033625 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 168 | 2014-01-22-National Fuel-NY and PA-Feb 2015-with Storage Accrual.pdf | | XOOM_MIRKIN_033627– XOOM_MIRKIN_033627 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 169 | 2014-12-29 NiMO - Feb 2015 - FINAL.pdf | | XOOM_MIRKIN_033629– XOOM_MIRKIN_033629 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 170 | 2015-01-16-Central Hudson-Gas-Feb 2015 - Final.pdf | | XOOM_MIRKIN_033631– XOOM_MIRKIN_033631 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 171 | 2015-01-16-Central Hudson-Gas-Feb 2015.pdf | | XOOM_MIRKIN_033632– XOOM_MIRKIN_033632 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| DX | 172 | 2015-1-28-New York, PECO, BGE Pricing-Feb 2015 final.pdf | | XOOM_MIRKIN_033634– XOOM_MIRKIN_033634 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
|----|-----|-----|---|-----|---|-----|
| DX | 173 | 2015-01-26-National Fuel NY-Rate Change Request Form.xlsx | | XOOM_MIRKIN_033635– XOOM_MIRKIN_033635 | | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 174 | 2014-02-19-Orange and Rockland-Mar 2015 - FINAL.pdf | | XOOM_MIRKIN_033636– XOOM_MIRKIN_033636 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 175 | 2014-02-19-Orange and Rockland-Mar 2015.pdf | | XOOM_MIRKIN_033638– XOOM_MIRKIN_033638 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 176 | 2015-02-05 NiMO & RGE - Mar 2015 - FINAL.pdf | | XOOM_MIRKIN_033640– XOOM_MIRKIN_033640 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 177 | 2015-02-15-National Fuel-NY and PA-Mar 2015 - FINAL.pdf | | XOOM_MIRKIN_033642– XOOM_MIRKIN_033642 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 178 | 2015-02-15-National Fuel-NY and PA-Mar 2015.pdf | | XOOM_MIRKIN_033643– XOOM_MIRKIN_033643 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | | |
|---|---|---|---|---|---|
| DX | 179 | 2015-02-16-Central Hudson-Gas-Mar 2015 - FINAL.pdf | | XOOM_MIRKIN_033645– XOOM_MIRKIN_033645 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 180 | 2015-02-16-Central Hudson-Gas-Mar 2015.pdf | | XOOM_MIRKIN_033646– XOOM_MIRKIN_033646 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 181 | 2015-2-24-New York, PECO, BGE Pricing-Mar 2015 final.pdf | | XOOM_MIRKIN_033648– XOOM_MIRKIN_033648 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 182 | 2015-2-24-New York, PECO, BGE Pricing-Mar 2015.pdf | | XOOM_MIRKIN_033649– XOOM_MIRKIN_033649 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 183 | 2014-03-16-Orange and Rockland-Apr 2015 - FINAL.pdf | | XOOM_MIRKIN_033650– XOOM_MIRKIN_033650 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 184 | 2014-03-16-Orange and Rockland-Apr 2015.pdf | | XOOM_MIRKIN_033652– XOOM_MIRKIN_033652 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 185 | 2015-03-05 NiMO & RGE - April 2015 - FINAL.pdf | | XOOM_MIRKIN_033654– XOOM_MIRKIN_033654 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | |
|---|---|---|---|---|
| DX | 186 | 2015-03-16-Central Hudson-Gas-Apr 2015 - FINAL.pdf | | XOOM_MIRKIN_033656– XOOM_MIRKIN_033656 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 187 | 2015-03-16-Central Hudson-Gas-Apr 2015.pdf | | XOOM_MIRKIN_033658– XOOM_MIRKIN_033658 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 188 | 2015-03-25-National Fuel-NY and PA-Apr 2015 - FINAL.pdf | | XOOM_MIRKIN_033660– XOOM_MIRKIN_033660 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 189 | 2015-03-25-National Fuel-NY and PA-Apr 2015.pdf | | XOOM_MIRKIN_033661– XOOM_MIRKIN_033661 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 190 | 2015-03-26-National Fuel NY-Rate Change Request Form.xlsx | | XOOM_MIRKIN_033662– XOOM_MIRKIN_033662 | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 191 | 2015-04-08 NiMO & RGE - May 2015 - FINAL.pdf | | XOOM_MIRKIN_033663– XOOM_MIRKIN_033663 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 192 | 2015-04-17-Central Hudson-Gas-May 2015 - FINAL.pdf | | XOOM_MIRKIN_033665– XOOM_MIRKIN_033665 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| DX | 193 | 2015-04-17-Central Hudson-Gas-May 2015.pdf | | XOOM_MIRKIN_033666– XOOM_MIRKIN_033666 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
|---|---|---|---|---|---|---|
| DX | 194 | 2015-04-17-Orange and Rockland-May 2015 - FINAL.pdf | | XOOM_MIRKIN_033668– XOOM_MIRKIN_033668 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 195 | 2015-04-17-Orange and Rockland-May 2015.pdf | | XOOM_MIRKIN_033669– XOOM_MIRKIN_033669 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 196 | 2015-04-28-National Fuel-NY and PA-May 2015 - FINAL.pdf | | XOOM_MIRKIN_033671– XOOM_MIRKIN_033671 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 197 | 2015-04-28-National Fuel-NY and PA-May 2015.pdf | | XOOM_MIRKIN_033672– XOOM_MIRKIN_033672 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 198 | 2015-4-30-New York, PECO, BGE Pricing-May 2015 final.pdf | | XOOM_MIRKIN_033673– XOOM_MIRKIN_033673 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 199 | 2015-04-29-National Fuel NY-Rate Change Request Form.xlsx | | XOOM_MIRKIN_033674– XOOM_MIRKIN_033674 | | 403 (cumulative of RSWs, wasting time, undue delay) |

| DX | 200 | 2015-05-11 NiMO & RGE - June 2015.pdf | | XOOM_MIRKIN_033675– XOOM_MIRKIN_033675 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
|---|---|---|---|---|---|---|
| DX | 201 | 2015-05-18-Central Hudson-Gas-June 2015 - FINAL.pdf | | XOOM_MIRKIN_033677– XOOM_MIRKIN_033677 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 202 | 2015-05-18-Central Hudson-Gas-June 2015.pdf | | XOOM_MIRKIN_033678– XOOM_MIRKIN_033678 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 203 | 2015-05-18-Orange and Rockland-June 2015 - FINAL.pdf | | XOOM_MIRKIN_033680– XOOM_MIRKIN_033680 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 204 | 2015-05-18-Orange and Rockland-June 2015.pdf | | XOOM_MIRKIN_033681– XOOM_MIRKIN_033681 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 205 | 2015-05-27-National Fuel-NY and PA-June 2015 - FINAL.pdf | | XOOM_MIRKIN_033683– XOOM_MIRKIN_033683 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 206 | 2015-05-27-National Fuel-NY and PA-June 2015.pdf | | XOOM_MIRKIN_033684– XOOM_MIRKIN_033684 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| DX | 207 | 2015-6-04-New York, PECO, BGE Pricing-June 2015 final updated.pdf | | XOOM_MIRKIN_033685– XOOM_MIRKIN_033685 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
|----|-----|-------------------------------------------------------------------|--|-----------------------------------------|------------------------------------------------------------------------------------------------------------------------|
| DX | 208 | 2015-6-04-New York, PECO, BGE Pricing-June 2015 final w BGE update.pdf | | XOOM_MIRKIN_033686– XOOM_MIRKIN_033686 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 209 | 2015-05-27-National Fuel NY-Rate Change Request Form.xlsx | | XOOM_MIRKIN_033687– XOOM_MIRKIN_033687 | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 210 | 2015-06-10-Central Hudson-Gas-June 2015.pdf | | XOOM_MIRKIN_033688– XOOM_MIRKIN_033688 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 211 | 2015-06-10-National Fuel-NY and PA-June 2015.pdf | | XOOM_MIRKIN_033690– XOOM_MIRKIN_033690 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 212 | 2015-06-10-Orange and Rockland-June 2015.pdf | | XOOM_MIRKIN_033691– XOOM_MIRKIN_033691 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 213 | 2015-06-11-Central Hudson-Gas-June 2015.pdf | | XOOM_MIRKIN_033693– XOOM_MIRKIN_033693 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | |
|---|---|---|---|---|
| DX | 214 | 2015-06-18-Central Hudson-Gas-July 2015 - FINAL.pdf | | XOOM_MIRKIN_033695– XOOM_MIRKIN_033695 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 215 | 2015-06-18-Central Hudson-Gas-July 2015.pdf | | XOOM_MIRKIN_033696– XOOM_MIRKIN_033696 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 216 | 2015-06-18-Orange and Rockland-July 2015 - FINAL.pdf | | XOOM_MIRKIN_033698– XOOM_MIRKIN_033698 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 217 | 2015-06-18-Orange and Rockland-July 2015.pdf | | XOOM_MIRKIN_033699– XOOM_MIRKIN_033699 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 218 | 2015-06-24 NiMO & RGE - July 2015.pdf | | XOOM_MIRKIN_033701– XOOM_MIRKIN_033701 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 219 | 2015-06-25-National Fuel-NY and PA-July 2015 - FINAL.pdf | | XOOM_MIRKIN_033703– XOOM_MIRKIN_033703 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 220 | 2015-06-25-National Fuel-NY and PA-July 2015.pdf | | XOOM_MIRKIN_033704– XOOM_MIRKIN_033704 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | | |
|---|---|---|---|---|---|
| DX | 221 | 2015-6-26-New York, PECO, BGE Pricing-July 2015 final.pdf | | XOOM_MIRKIN_033705– XOOM_MIRKIN_033705 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 222 | 2015-6-30-New York, PECO, BGE Pricing-July 2015.pdf | | XOOM_MIRKIN_033706– XOOM_MIRKIN_033706 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 223 | 2015-06-26-National Fuel NY-Rate Change Request Form.xlsx | | XOOM_MIRKIN_033707– XOOM_MIRKIN_033707 | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 224 | 2015-07-17 Central Hudson Gas - August 2015 - FINAL.pdf | | XOOM_MIRKIN_033708– XOOM_MIRKIN_033708 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 225 | 2015-07-17 Central Hudson Gas - August 2015.pdf | | XOOM_MIRKIN_033709– XOOM_MIRKIN_033709 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 226 | 2015-07-17 Orange and Rockland - August 2015 - FINAL.pdf | | XOOM_MIRKIN_033711– XOOM_MIRKIN_033711 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 227 | 2015-07-17 Orange and Rockland - August 2015.pdf | | XOOM_MIRKIN_033712– XOOM_MIRKIN_033712 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| DX | 228 | 2015-07-20 NiMO & RGE - August 2015.pdf | | XOOM_MIRKIN_033714– XOOM_MIRKIN_033714 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
|---|---|---|---|---|---|---|
| DX | 229 | 2015-07-29-National Fuel-NY and PA-August 2015 - FINAL.pdf | | XOOM_MIRKIN_033716– XOOM_MIRKIN_033716 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 230 | 2015-07-29-National Fuel-NY and PA-August 2015.pdf | | XOOM_MIRKIN_033717– XOOM_MIRKIN_033717 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 231 | 2015-7-29-New York, PECO, BGE Pricing-August 2015 final.pdf | | XOOM_MIRKIN_033718– XOOM_MIRKIN_033718 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 232 | 2015-07-29-National Fuel NY-Rate Change Request Form.xlsx | | XOOM_MIRKIN_033719– XOOM_MIRKIN_033719 | | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 233 | 2015-08-19 Central Hudson Gas - September 2015 - FINAL.pdf | | XOOM_MIRKIN_033720– XOOM_MIRKIN_033720 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 234 | 2015-08-19 Central Hudson Gas - September 2015.pdf | | XOOM_MIRKIN_033721– XOOM_MIRKIN_033721 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | | |
|---|---|---|---|---|---|
| DX | 235 | 2015-08-19 New York, PECO, BGE Pricing - September 2015.pdf | | XOOM_MIRKIN_033723– XOOM_MIRKIN_033723 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 236 | 2015-08-19 New York, PECO, BGE Pricing - September 2015b.pdf | | XOOM_MIRKIN_033724– XOOM_MIRKIN_033724 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 237 | 2015-08-19 Orange and Rockland - September 2015 - FINAL.pdf | | XOOM_MIRKIN_033725– XOOM_MIRKIN_033725 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 238 | 2015-08-19 Orange and Rockland - September 2015.pdf | | XOOM_MIRKIN_033726– XOOM_MIRKIN_033726 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 239 | 2015-08-25 NiMO & RGE - September 2015 - FINAL.pdf | | XOOM_MIRKIN_033728– XOOM_MIRKIN_033728 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 240 | 2015-08-25 NiMO & RGE - September 2015.pdf | | XOOM_MIRKIN_033729– XOOM_MIRKIN_033729 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 241 | 2015-08-26-National Fuel-NY and PA-September 2015 - FINAL.pdf | | XOOM_MIRKIN_033731– XOOM_MIRKIN_033731 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| DX | 242 | 2015-08-26-National Fuel NY-Rate Change Request Form.xlsx | | XOOM_MIRKIN_033732– XOOM_MIRKIN_033732 | | 403 (cumulative of RSWs, wasting time, undue delay) |
|----|-----|----|----|----|----|----|
| DX | 243 | 2015-09-10-National Fuel NY-Rate Change Request Form.xlsx | | XOOM_MIRKIN_033733– XOOM_MIRKIN_033733 | | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 244 | 2015-09-14 New York, PECO, BGE Pricing - October 2015.pdf | | XOOM_MIRKIN_033734– XOOM_MIRKIN_033734 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 245 | 2015-09-18 Central Hudson Gas - October 2015 - FINAL.pdf | | XOOM_MIRKIN_033735– XOOM_MIRKIN_033735 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 246 | 2015-09-18 Orange and Rockland - October 2015 - FINAL.pdf | | XOOM_MIRKIN_033737– XOOM_MIRKIN_033737 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 247 | 2015-09-25 NiMO & RGE - October 2015 - FINAL.pdf | | XOOM_MIRKIN_033739– XOOM_MIRKIN_033739 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 248 | 2015-09-25 NiMO & RGE - October 2015.pdf | | XOOM_MIRKIN_033740– XOOM_MIRKIN_033740 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 249 | 2015-09-28-National Fuel-NY and PA-October 2015.pdf | | XOOM_MIRKIN_033742– XOOM_MIRKIN_033742 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | | |
|---|---|---|---|---|---|
| DX | 250 | 2015-09-30-National Fuel NY-Rate Change Request Form.xlsx | | XOOM_MIRKIN_033743– XOOM_MIRKIN_033743 | | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 251 | 2015-10-06 New York, PECO, BGE Pricing - November 2015.pdf | | XOOM_MIRKIN_033744– XOOM_MIRKIN_033744 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 252 | 2015-10-19 Central Hudson Gas - November 2015.pdf | | XOOM_MIRKIN_033746– XOOM_MIRKIN_033746 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 253 | 2015-10-19 Orange and Rockland - November 2015.pdf | | XOOM_MIRKIN_033749– XOOM_MIRKIN_033749 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 254 | 2015-10-26 NiMO & RGE - November 2015 - FINAL.pdf | | XOOM_MIRKIN_033751– XOOM_MIRKIN_033751 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 255 | 2015-10-26 NiMO & RGE - November 2015.pdf | | XOOM_MIRKIN_033752– XOOM_MIRKIN_033752 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 256 | 2015-10-28-National Fuel-NY and PA- November 2015 v3.pdf | | XOOM_MIRKIN_033754– XOOM_MIRKIN_033754 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 257 | 2015-10-29-National Fuel NY-Rate Change Request Form.xlsx | | XOOM_MIRKIN_033755– XOOM_MIRKIN_033755 | | 403 (cumulative of RSWs, wasting time, undue delay) |

| DX | 258 | 2015-11-5-National Fuel NY-Rate Change Request Form.xlsx | | XOOM_MIRKIN_033756– XOOM_MIRKIN_033756 | | 403 (cumulative of RSWs, wasting time, undue delay) |
|---|---|---|---|---|---|---|
| DX | 259 | 2015-10-26 New York, PECO, BGE Pricing - December 2015.pdf | | XOOM_MIRKIN_033757– XOOM_MIRKIN_033757 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 260 | 2015-11-19 Central Hudson Gas - December 2015.pdf | | XOOM_MIRKIN_033759– XOOM_MIRKIN_033759 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 261 | 2015-11-19 Orange and Rockland - December 2015.pdf | | XOOM_MIRKIN_033763– XOOM_MIRKIN_033763 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 262 | 2015-11-24 NiMO & RGE - December 2015 - FINAL.pdf | | XOOM_MIRKIN_033765– XOOM_MIRKIN_033765 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 263 | 2015-11-24 NiMO & RGE - December 2015.pdf | | XOOM_MIRKIN_033766– XOOM_MIRKIN_033766 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 264 | 2015-11-24-National Fuel-NY and PA- December 2015.pdf | | XOOM_MIRKIN_033768– XOOM_MIRKIN_033768 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 265 | 2015-11-24-National Fuel NY-Rate Change Request Form.xlsx | | XOOM_MIRKIN_033769– XOOM_MIRKIN_033769 | | 403 (cumulative of RSWs, wasting time, undue delay) |

| | | | | |
|---|---|---|---|---|
| DX 266 | 2015-12-15-National Fuel NY-Rate Change Request Form.xlsx | | XOOM_MIRKIN_033770– XOOM_MIRKIN_033770 | | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX 267 | 2015-12-10 New York, PECO, BGE Pricing - January 2016.pdf | | XOOM_MIRKIN_033771– XOOM_MIRKIN_033771 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX 268 | 2015-12-17 Central Hudson Gas - January 2016.pdf | | XOOM_MIRKIN_033772– XOOM_MIRKIN_033772 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX 269 | 2015-12-17 Orange and Rockland - January 2016.pdf | | XOOM_MIRKIN_033774– XOOM_MIRKIN_033774 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX 270 | 2015-12-28 NiMO & RGE - January 2016 - FINAL.pdf | | XOOM_MIRKIN_033776– XOOM_MIRKIN_033776 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX 271 | 2015-12-28 NiMO & RGE - January 2016.pdf | | XOOM_MIRKIN_033777– XOOM_MIRKIN_033777 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX 272 | 2015-12-28-National Fuel-NY and PA- January 2016.pdf | | XOOM_MIRKIN_033779– XOOM_MIRKIN_033779 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX 273 | 2015-12-28-National Fuel NY-Rate Change Request Form.xlsx | | XOOM_MIRKIN_033781– XOOM_MIRKIN_033781 | | 403 (cumulative of RSWs, wasting time, undue delay) |

| | | | | | |
|---|---|---|---|---|---|
| DX | 274 | 2016-01-20 Central Hudson Gas - February 2016.pdf | | XOOM_MIRKIN_033782–XOOM_MIRKIN_033782 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 275 | 2016-01-20 Orange and Rockland - February 2016.pdf | | XOOM_MIRKIN_033784–XOOM_MIRKIN_033784 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 276 | 2016-01-26 National Fuel-NY and PA- February 2016.pdf | | XOOM_MIRKIN_033786–XOOM_MIRKIN_033786 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 277 | 2016-01-26 New York, PECO, BGE Pricing - February 2016.pdf | | XOOM_MIRKIN_033787–XOOM_MIRKIN_033787 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 278 | 2016-01-26 New York, PECO, BGE Pricing - February 2016b.pdf | | XOOM_MIRKIN_033788–XOOM_MIRKIN_033788 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 279 | 2016-01-26 New York, PECO, BGE Pricing - February 2016c.pdf | | XOOM_MIRKIN_033789–XOOM_MIRKIN_033789 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 280 | 2016-01-26 NiMO & RGE - February 2016 - FINAL.pdf | | XOOM_MIRKIN_033790–XOOM_MIRKIN_033790 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | |
|---|---|---|---|---|
| DX | 281 | 2016-01-26 NiMO & RGE - February 2016.pdf | | XOOM_MIRKIN_033791–XOOM_MIRKIN_033791 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 282 | 2016-01-26-National Fuel NY-Rate Change Request Form.xlsx | | XOOM_MIRKIN_033793–XOOM_MIRKIN_033793 | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 283 | 2016-01-27 NiMO & RGE - February 2016 - Revised - FINAL.pdf | | XOOM_MIRKIN_033794–XOOM_MIRKIN_033794 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 284 | 2016-02-02 New York, PECO, BGE Pricing - March 2016.pdf | | XOOM_MIRKIN_033795–XOOM_MIRKIN_033795 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 285 | 2016-02-19 Central Hudson Gas - March 2016.pdf | | XOOM_MIRKIN_033796–XOOM_MIRKIN_033796 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 286 | 2016-02-19 Orange and Rockland - March 2016 NY Regulation Adjustment.pdf | | XOOM_MIRKIN_033798–XOOM_MIRKIN_033798 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 287 | 2016-02-19 Orange and Rockland - March 2016.pdf | | XOOM_MIRKIN_033800–XOOM_MIRKIN_033800 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | | |
|---|---|---|---|---|---|
| DX | 288 | 2016-02-22 NiMO & RGE - March 2016 - FINAL.pdf | | XOOM_MIRKIN_033802– XOOM_MIRKIN_033802 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 289 | 2016-02-22 NiMO & RGE - March 2016.pdf | | XOOM_MIRKIN_033803– XOOM_MIRKIN_033803 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 290 | 2016-02-24 National Fuel-NY and PA- March 2016 NY Regulation Adjustment.pdf | | XOOM_MIRKIN_033805– XOOM_MIRKIN_033805 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 291 | 2016-02-24 National Fuel-NY and PA- March 2016.pdf | | XOOM_MIRKIN_033806– XOOM_MIRKIN_033806 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 292 | 2016-03-01 New York, PECO, BGE Pricing - March 2016 v2.pdf | | XOOM_MIRKIN_033807– XOOM_MIRKIN_033807 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 293 | 2016-03-01 New York, PECO, BGE Pricing - March 2016 v3.pdf | | XOOM_MIRKIN_033808– XOOM_MIRKIN_033808 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 294 | 2016-03-01 New York, PECO, BGE Pricing - March 2016 v5.pdf | | XOOM_MIRKIN_033809– XOOM_MIRKIN_033809 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | | |
|---|---|---|---|---|---|
| DX | 295 | 2016-03-01 NiMO & RGE - March 2016 - NY Reg Adj.pdf | | XOOM_MIRKIN_033810– XOOM_MIRKIN_033810 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 296 | 2016-03-01-National Fuel NY-Rate Change Request Form.xlsx | | XOOM_MIRKIN_033812– XOOM_MIRKIN_033812 | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 297 | 2016-03-15-National Fuel NY-Rate Change Request Form.xlsx | | XOOM_MIRKIN_033813– XOOM_MIRKIN_033813 | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 298 | 2016-03-28 New York, PECO, BGE Pricing - April 2016.pdf | | XOOM_MIRKIN_033815– XOOM_MIRKIN_033815 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 299 | 2016-04-01 Central Hudson Gas - April 2016 - FINAL.pdf | | XOOM_MIRKIN_033816– XOOM_MIRKIN_033816 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 300 | 2016-04-01 Central Hudson Gas - April 2016.pdf | | XOOM_MIRKIN_033817– XOOM_MIRKIN_033817 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 301 | 2016-04-01 National Fuel-NY and PA- April 2016 - FINAL - UPDATE.pdf | | XOOM_MIRKIN_033819– XOOM_MIRKIN_033819 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 302 | 2016-04-01 National Fuel-NY and PA- April 2016 - FINAL.pdf | | XOOM_MIRKIN_033820– XOOM_MIRKIN_033820 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| DX | 303 | 2016-04-01 National Fuel-NY and PA- April 2016.pdf | | XOOM_MIRKIN_033821– XOOM_MIRKIN_033821 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
|---|---|---|---|---|---|---|
| DX | 304 | 2016-04-01 NiMO & RGE - April 2016 - FINAL - Update.pdf | | XOOM_MIRKIN_033822– XOOM_MIRKIN_033822 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 305 | 2016-04-01 NiMO & RGE - April 2016 - FINAL.pdf | | XOOM_MIRKIN_033823– XOOM_MIRKIN_033823 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 306 | 2016-04-01 NiMO & RGE - April 2016.pdf | | XOOM_MIRKIN_033824– XOOM_MIRKIN_033824 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 307 | 2016-04-01 Orange and Rockland - April 2016 - FINAL.pdf | | XOOM_MIRKIN_033826– XOOM_MIRKIN_033826 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 308 | 2016-04-01 Orange and Rockland - April 2016.pdf | | XOOM_MIRKIN_033827– XOOM_MIRKIN_033827 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 309 | 2016-04-08 New York, PECO, BGE Pricing - May 2016.pdf | | XOOM_MIRKIN_033829– XOOM_MIRKIN_033829 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | | |
|---|---|---|---|---|---|
| DX | 310 | 2016-05-02 Central Hudson Gas - May 2016 - FINAL.pdf | | XOOM_MIRKIN_033830– XOOM_MIRKIN_033830 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 311 | 2016-05-02 Central Hudson Gas - May 2016.pdf | | XOOM_MIRKIN_033831– XOOM_MIRKIN_033831 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 312 | 2016-05-02 National Fuel-NY and PA- May 2016 - FINAL.pdf | | XOOM_MIRKIN_033833– XOOM_MIRKIN_033833 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 313 | 2016-05-02 National Fuel-NY and PA- May 2016.pdf | | XOOM_MIRKIN_033834– XOOM_MIRKIN_033834 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 314 | 2016-05-02 NiMO & RGE - May 2016 - FINAL.pdf | | XOOM_MIRKIN_033835– XOOM_MIRKIN_033835 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 315 | 2016-05-02 NiMO & RGE - May 2016.pdf | | XOOM_MIRKIN_033836– XOOM_MIRKIN_033836 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 316 | 2016-05-02 Orange and Rockland - May 2016 - FINAL.pdf | | XOOM_MIRKIN_033838– XOOM_MIRKIN_033838 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| DX | 317 | 2016-05-02 Orange and Rockland - May 2016.pdf | | XOOM_MIRKIN_033839–XOOM_MIRKIN_033839 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 318 | 2016-05-02-National Fuel NY-Rate Change Request Form.xlsx | | XOOM_MIRKIN_033841–XOOM_MIRKIN_033841 | | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 319 | 2016-05-12 New York, PECO, BGE Pricing - June 2016.pdf | | XOOM_MIRKIN_033842–XOOM_MIRKIN_033842 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 320 | 2016-05-31 Central Hudson Gas - June 2016.pdf | | XOOM_MIRKIN_033843–XOOM_MIRKIN_033843 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 321 | 2016-05-31 National Fuel-NY and PA - June 2016.pdf | | XOOM_MIRKIN_033845–XOOM_MIRKIN_033845 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 322 | 2016-05-31 NiMO & RGE - June 2016 - FINAL.pdf | | XOOM_MIRKIN_033846–XOOM_MIRKIN_033846 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 323 | 2016-05-31 NiMO & RGE - June 2016.pdf | | XOOM_MIRKIN_033847–XOOM_MIRKIN_033847 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| DX | 324 | 2016-05-31 Orange and Rockland - June 2016.pdf | | XOOM_MIRKIN_033849– XOOM_MIRKIN_033849 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
|---|---|---|---|---|---|---|
| DX | 325 | 2016-06-07 New York, PECO, BGE Pricing - July 2016.pdf | | XOOM_MIRKIN_033851– XOOM_MIRKIN_033851 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 326 | 2016-07-01 Central Hudson Gas - July 2016.pdf | | XOOM_MIRKIN_033852– XOOM_MIRKIN_033852 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 327 | 2016-07-01 National Fuel-NY and PA- July 2016.pdf | | XOOM_MIRKIN_033854– XOOM_MIRKIN_033854 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 328 | 2016-07-01 NiMO & RGE - July 2016.pdf | | XOOM_MIRKIN_033855– XOOM_MIRKIN_033855 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 329 | 2016-07-01 Orange and Rockland - July 2016.pdf | | XOOM_MIRKIN_033857– XOOM_MIRKIN_033857 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 330 | 2016-07-05-National Fuel NY-Rate Change Request Form.xlsx | | XOOM_MIRKIN_033861– XOOM_MIRKIN_033861 | | 403 (cumulative of RSWs, wasting time, undue delay) |

| DX | 331 | 2016-07-11 New York, PECO, BGE Pricing - August 2016.pdf | | XOOM_MIRKIN_033862– XOOM_MIRKIN_033862 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
|---|---|---|---|---|---|---|
| DX | 332 | 2016-08-01 Central Hudson Gas - August 2016.pdf | | XOOM_MIRKIN_033863– XOOM_MIRKIN_033863 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 333 | 2016-08-01 National Fuel-NY and PA- August 2016.pdf | | XOOM_MIRKIN_033865– XOOM_MIRKIN_033865 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 334 | 2016-08-01 NiMO & RGE - August 2016.pdf | | XOOM_MIRKIN_033866– XOOM_MIRKIN_033866 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 335 | 2016-08-01 Orange and Rockland - August 2016.pdf | | XOOM_MIRKIN_033868– XOOM_MIRKIN_033868 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 336 | 2016-08-09 New York, PECO, BGE Pricing - September 2016.pdf | | XOOM_MIRKIN_033871– XOOM_MIRKIN_033871 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 337 | 2016-08-09 New York, PECO, BGE Pricing - September 2016b.pdf | | XOOM_MIRKIN_033872– XOOM_MIRKIN_033872 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | | |
|---|---|---|---|---|---|
| DX | 338 | 2016-08-24 National Fuel-NY and PA- September 2016.pdf | | XOOM_MIRKIN_033873– XOOM_MIRKIN_033873 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 339 | 2016-08-24 NiMO & RGE - September 2016.pdf | | XOOM_MIRKIN_033874– XOOM_MIRKIN_033874 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 340 | 2016-08-29 Central Hudson Gas - September 2016.pdf | | XOOM_MIRKIN_033876– XOOM_MIRKIN_033876 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 341 | 2016-08-29 Orange and Rockland - September 2016.pdf | | XOOM_MIRKIN_033878– XOOM_MIRKIN_033878 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 342 | 2016-09-06 New York, PECO, BGE Pricing - October 2016.pdf | | XOOM_MIRKIN_033882– XOOM_MIRKIN_033882 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 343 | 2016-09-12 Central Hudson Gas - October 2016.pdf | | XOOM_MIRKIN_033883– XOOM_MIRKIN_033883 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 344 | 2016-09-12 Central Hudson Gas - October 2016.xlsx | | XOOM_MIRKIN_033884– XOOM_MIRKIN_033884 | X | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 345 | 2016-09-22 National Fuel-NY and PA- October 2016.pdf | | XOOM_MIRKIN_033885– XOOM_MIRKIN_033885 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 346 | 2016-09-23 NiMO & RGE - October 2016.pdf | | XOOM_MIRKIN_033886– XOOM_MIRKIN_033886 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 347 | 2016-09-27 Central Hudson Gas - October 2016.pdf | | XOOM_MIRKIN_033888– XOOM_MIRKIN_033888 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 348 | 2016-09-27 National Fuel-NY and PA- October 2016.pdf | | XOOM_MIRKIN_033890– XOOM_MIRKIN_033890 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 349 | 2016-09-27 NiMO & RGE - October 2016.pdf | | XOOM_MIRKIN_033891– XOOM_MIRKIN_033891 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 350 | 2016-09-28 Orange and Rockland - October 2016.pdf | | XOOM_MIRKIN_033893– XOOM_MIRKIN_033893 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 351 | 2016-09-28-National Fuel NY-Rate Change Request Form.xlsx | | XOOM_MIRKIN_033895– XOOM_MIRKIN_033895 | | 403 (cumulative of RSWs, wasting time, undue delay) |

| | | | | |
|---|---|---|---|---|
| DX | 352 | 2016-10-10 New York, PECO, BGE Pricing - November 2016.pdf | | XOOM_MIRKIN_033896–XOOM_MIRKIN_033896 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 353 | 2016-10-20 National Fuel-NY and PA- November 2016.pdf | | XOOM_MIRKIN_033897–XOOM_MIRKIN_033897 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 354 | 2016-10-20-National Fuel NY-Rate Change Request Form.xlsx | | XOOM_MIRKIN_033898–XOOM_MIRKIN_033898 | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 355 | 2016-10-24 Central Hudson Gas - November 2016.pdf | | XOOM_MIRKIN_033899–XOOM_MIRKIN_033899 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 356 | 2016-10-24 NiMO & RGE - November 2016.pdf | | XOOM_MIRKIN_033901–XOOM_MIRKIN_033901 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 357 | 2016-10-24 Orange and Rockland - November 2016.pdf | | XOOM_MIRKIN_033903–XOOM_MIRKIN_033903 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 358 | 2016-11-21 Central Hudson Gas - December 2016 FINAL.pdf | | XOOM_MIRKIN_033907–XOOM_MIRKIN_033907 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | |
|---|---|---|---|---|
| DX | 359 | 2016-11-21 National Fuel-NY and PA- December 2016 FINAL.pdf | | XOOM_MIRKIN_033909– XOOM_MIRKIN_033909 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 360 | 2016-11-21 National Fuel-NY and PA- December 2016.pdf | | XOOM_MIRKIN_033910– XOOM_MIRKIN_033910 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 361 | 2016-11-21 Orange and Rockland - December 2016 FINAL.pdf | | XOOM_MIRKIN_033911– XOOM_MIRKIN_033911 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 362 | 2016-11-21-National Fuel NY-Rate Change Request Form.xlsx | | XOOM_MIRKIN_033913– XOOM_MIRKIN_033913 | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 363 | 2016-11-28 New York, PECO, BGE Pricing - December 2016.pdf | | XOOM_MIRKIN_033914– XOOM_MIRKIN_033914 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 364 | 2016-11-28 NiMO & RGE - December 2016.pdf | | XOOM_MIRKIN_033915– XOOM_MIRKIN_033915 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 365 | 2016-12-20 Central Hudson Gas - January 2017.pdf | | XOOM_MIRKIN_033917– XOOM_MIRKIN_033917 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | |
|---|---|---|---|---|
| DX | 366 | 2016-12-20 National Fuel-NY and PA- January 2017.pdf | | XOOM_MIRKIN_033919– XOOM_MIRKIN_033919 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 367 | 2016-12-20 NiMO & RGE - January 2017.pdf | | XOOM_MIRKIN_033920– XOOM_MIRKIN_033920 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 368 | 2016-12-20 Orange and Rockland - January 2017.pdf | | XOOM_MIRKIN_033922– XOOM_MIRKIN_033922 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 369 | 2016-12-20-National Fuel NY-Rate Change Request Form.xlsx | | XOOM_MIRKIN_033924– XOOM_MIRKIN_033924 | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 370 | 2016-12-27 National Fuel-NY and PA- January 2017.pdf | | XOOM_MIRKIN_033925– XOOM_MIRKIN_033925 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 371 | 2016-12-27 New York, PECO, BGE Pricing - January 2017.pdf | | XOOM_MIRKIN_033926– XOOM_MIRKIN_033926 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 372 | 2017-01-05 New York, PECO, BGE Pricing - February 2017.pdf | | XOOM_MIRKIN_033927– XOOM_MIRKIN_033927 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | | |
|---|---|---|---|---|---|
| DX | 373 | 2017-01-24 National Fuel-NY and PA- February 2017.pdf | | XOOM_MIRKIN_033928– XOOM_MIRKIN_033928 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 374 | 2017-01-25 NiMO & RGE - February 2017.pdf | | XOOM_MIRKIN_033929– XOOM_MIRKIN_033929 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 375 | 2017-01-30 Central Hudson Gas - February 2017.pdf | | XOOM_MIRKIN_033931– XOOM_MIRKIN_033931 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 376 | 2017-01-30 Orange and Rockland - February 2017.pdf | | XOOM_MIRKIN_033933– XOOM_MIRKIN_033933 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 377 | 2017-02-20 National Fuel NY and PA - March 2017.pdf | | XOOM_MIRKIN_033935– XOOM_MIRKIN_033935 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 378 | 2017-02-20-National Fuel NY-Rate Change Request Form.xlsx | | XOOM_MIRKIN_033936– XOOM_MIRKIN_033936 | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 379 | 2017-02-22 NiMO & RGE - March 2017.pdf | | XOOM_MIRKIN_033937– XOOM_MIRKIN_033937 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| DX | 380 | 2017-02-24 New York, PECO, BGE Pricing - March 2017.pdf | | XOOM_MIRKIN_033939– XOOM_MIRKIN_033939 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
|----|-----|------|---|------|---|------|
| DX | 381 | 2017-02-27 Central Hudson Gas - March 2017.pdf | | XOOM_MIRKIN_033940– XOOM_MIRKIN_033940 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 382 | 2017-02-27 Orange and Rockland - March 2017.pdf | | XOOM_MIRKIN_033942– XOOM_MIRKIN_033942 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 383 | RateReady_XOOMEnergy_20170227.xlsx | | XOOM_MIRKIN_033944– XOOM_MIRKIN_033944 | | 402 (out of market, not related to NY rate setting) |
| DX | 384 | 2017-03-14 New York, PECO, BGE Pricing - April 2017.pdf | | XOOM_MIRKIN_033945– XOOM_MIRKIN_033945 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 385 | 2017-03-22 NiMO & RGE - April 2017.pdf | | XOOM_MIRKIN_033946– XOOM_MIRKIN_033946 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 386 | 2017-03-24 Central Hudson Gas - April 2017.pdf | | XOOM_MIRKIN_033948– XOOM_MIRKIN_033948 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 387 | 2017-03-24 National Fuel NY - Rate Change Request Form.xlsx | | XOOM_MIRKIN_033950– XOOM_MIRKIN_033950 | | 403 (cumulative of RSWs, wasting time, undue delay) |

| DX | 388 | 2017-03-24 National Fuel NY and PA - April 2017.pdf | | XOOM_MIRKIN_033951– XOOM_MIRKIN_033951 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
|----|-----|-----|---|-----|-----|
| DX | 389 | 2017-03-24 Orange and Rockland - April 2017.pdf | | XOOM_MIRKIN_033952– XOOM_MIRKIN_033952 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 390 | 2017-04-21 NiMO & RGE - May 2017.pdf | | XOOM_MIRKIN_033954– XOOM_MIRKIN_033954 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 391 | 2017-04-25 National Fuel NY - Rate Change Request Form.xlsx | | XOOM_MIRKIN_033956– XOOM_MIRKIN_033956 | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 392 | 2017-04-25 National Fuel NY and PA - May 2017.pdf | | XOOM_MIRKIN_033957– XOOM_MIRKIN_033957 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 393 | 2017-04-26 Central Hudson Gas - May 2017.pdf | | XOOM_MIRKIN_033958– XOOM_MIRKIN_033958 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 394 | 2017-04-26 ConEd & Keyspan Gas Pricing - May 2017.pdf | | XOOM_MIRKIN_033960– XOOM_MIRKIN_033960 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | |
|---|---|---|---|---|
| DX | 395 | 2017-04-26 Orange and Rockland - May 2017.pdf | | XOOM_MIRKIN_033961– XOOM_MIRKIN_033961 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 396 | 2017-05-25 National Fuel NY and PA - June 2017.pdf | | XOOM_MIRKIN_033963– XOOM_MIRKIN_033963 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 397 | 2017-05-25 NiMO & RGE - June 2017.pdf | | XOOM_MIRKIN_033964– XOOM_MIRKIN_033964 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 398 | 2017-05-30 Central Hudson Gas - June 2017.pdf | | XOOM_MIRKIN_033966– XOOM_MIRKIN_033966 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 399 | 2017-05-30 ConEd & Keyspan Gas Pricing - June 2017.pdf | | XOOM_MIRKIN_033968– XOOM_MIRKIN_033968 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 400 | 2017-05-30 Orange and Rockland - June 2017.pdf | | XOOM_MIRKIN_033969– XOOM_MIRKIN_033969 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 401 | 2017-06-22 National Fuel NY - Rate Change Request Form.xlsx | | XOOM_MIRKIN_033971– XOOM_MIRKIN_033971 | 403 (cumulative of RSWs, wasting time, undue delay) |

| | | | | | |
|---|---|---|---|---|---|
| DX | 402 | 2017-06-22 National Fuel NY and PA - July 2017.pdf | | XOOM_MIRKIN_033972– XOOM_MIRKIN_033972 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 403 | 2017-06-22 NiMO & RGE - July 2017.pdf | | XOOM_MIRKIN_033973– XOOM_MIRKIN_033973 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 404 | 2017-06-27 Central Hudson Gas - July 2017.pdf | | XOOM_MIRKIN_033975– XOOM_MIRKIN_033975 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 405 | 2017-06-27 ConEd & Keyspan Gas Pricing - July 2017.pdf | | XOOM_MIRKIN_033977– XOOM_MIRKIN_033977 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 406 | 2017-06-27 Orange and Rockland - July 2017.pdf | | XOOM_MIRKIN_033978– XOOM_MIRKIN_033978 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 407 | 2017-07-05 ConEd & Keyspan Gas Pricing - August 2017.pdf | | XOOM_MIRKIN_033980– XOOM_MIRKIN_033980 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 408 | 2017-07-24 National Fuel NY and PA - August 2017.pdf | | XOOM_MIRKIN_033981– XOOM_MIRKIN_033981 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| DX | 409 | 2017-07-24 NiMO & RGE - August 2017.pdf | | XOOM_MIRKIN_033982– XOOM_MIRKIN_033982 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
|----|-----|------|---|------|---|------|
| DX | 410 | 2017-07-27 Central Hudson Gas - August 2017.pdf | | XOOM_MIRKIN_033984– XOOM_MIRKIN_033984 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 411 | 2017-07-27 Orange and Rockland - August 2017.pdf | | XOOM_MIRKIN_033986– XOOM_MIRKIN_033986 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 412 | 2017-08-03 ConEd & Keyspan Gas Pricing - August 2017 with 24 mo products.pdf | | XOOM_MIRKIN_033988– XOOM_MIRKIN_033988 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 413 | 2017-08-15 Central Hudson Gas - 24 Month Products - September 2017.pdf | | XOOM_MIRKIN_033989– XOOM_MIRKIN_033989 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 414 | 2017-08-15 Central Hudson Gas - September 2017.pdf | | XOOM_MIRKIN_033990– XOOM_MIRKIN_033990 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 415 | 2017-08-15 Orange and Rockland - 24 Month Products - September 2017.pdf | | XOOM_MIRKIN_033992– XOOM_MIRKIN_033992 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | |
|---|---|---|---|---|
| DX | 416 | 2017-08-15 Orange and Rockland - September 2017.pdf | | XOOM_MIRKIN_033993–XOOM_MIRKIN_033993 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 417 | 2017-08-16 National Fuel NY 24M.pdf | | XOOM_MIRKIN_033996–XOOM_MIRKIN_033996 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 418 | 2017-08-03 ConEd & Keyspan Gas Pricing - September 2017.pdf | | XOOM_MIRKIN_034000–XOOM_MIRKIN_034000 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 419 | 2017-08-22 NiMO & RGE - September 2017 - 24M Product Roll Out.pdf | | XOOM_MIRKIN_034001–XOOM_MIRKIN_034001 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 420 | 2017-08-22 NiMO & RGE - September 2017.pdf | | XOOM_MIRKIN_034002–XOOM_MIRKIN_034002 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 421 | 2017-08-24 National Fuel NY and PA - September 2017.pdf | | XOOM_MIRKIN_034004–XOOM_MIRKIN_034004 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 422 | 2017-08-28 Central Hudson Gas - September 2017.pdf | | XOOM_MIRKIN_034005–XOOM_MIRKIN_034005 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | | |
|---|---|---|---|---|---|
| DX | 423 | 2017-08-28 Central Hudson Gas Product Sheet.pdf | | XOOM_MIRKIN_034007– XOOM_MIRKIN_034007 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 424 | 2017-08-28 Orange and Rockland - September 2017.pdf | | XOOM_MIRKIN_034008– XOOM_MIRKIN_034008 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 425 | 2017-08-28 Orange and Rockland Product Sheet.pdf | | XOOM_MIRKIN_034010– XOOM_MIRKIN_034010 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 426 | 2017-08-28 Orange and Rockland Product Sheet.xlsx | | XOOM_MIRKIN_034011– XOOM_MIRKIN_034011 | X | |
| DX | 427 | 2017-09-21 NiMO & RGE - October 2017.xlsx | | XOOM_MIRKIN_034012– XOOM_MIRKIN_034012 | X | |
| DX | 428 | 2017-09-25 Central Hudson Gas - October 2017.pdf | | XOOM_MIRKIN_034013– XOOM_MIRKIN_034013 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 429 | 2017-09-25 Central Hudson Gas - October 2017.xlsx | | XOOM_MIRKIN_034014– XOOM_MIRKIN_034014 | X | |
| DX | 430 | 2017-09-12 NiMO & RGE - October 2017.xlsx | | XOOM_MIRKIN_034015– XOOM_MIRKIN_034015 | X | |
| DX | 431 | 2017-09-21 National Fuel NY - Rate Change Request Form.xlsx | | XOOM_MIRKIN_034016– XOOM_MIRKIN_034016 | | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 432 | 2017-09-21 National Fuel NY and PA - October 2017.pdf | | XOOM_MIRKIN_034017– XOOM_MIRKIN_034017 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | | |
|---|---|---|---|---|---|
| DX | 433 | 2017-09-21 NiMO & RGE - October 2017.pdf | | XOOM_MIRKIN_034018–XOOM_MIRKIN_034018 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 434 | 2017-09-21 NiMO & RGE - October 2017.xlsx | | XOOM_MIRKIN_034019–XOOM_MIRKIN_034019 | X | |
| DX | 435 | 2017-09-25 Central Hudson Gas - October 2017.pdf | | XOOM_MIRKIN_034020–XOOM_MIRKIN_034020 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 436 | 2017-09-25 Orange and Rockland - October 2017.pdf | | XOOM_MIRKIN_034021–XOOM_MIRKIN_034021 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 437 | 2017-09-26 ConEd & Keyspan Gas Pricing - October 2017.pdf | | XOOM_MIRKIN_034023–XOOM_MIRKIN_034023 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 438 | 2017-10-18 National Fuel NY and PA - November 2017.pdf | | XOOM_MIRKIN_034024–XOOM_MIRKIN_034024 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 439 | 2017-10-24 Central Hudson Gas - November 2017.pdf | | XOOM_MIRKIN_034025–XOOM_MIRKIN_034025 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| DX | 440 | 2017-10-24 NiMO & RGE - November 2017.pdf | | XOOM_MIRKIN_034028– XOOM_MIRKIN_034028 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
|---|---|---|---|---|---|---|
| DX | 441 | 2017-10-24 Orange and Rockland - November 2017.pdf | | XOOM_MIRKIN_034030– XOOM_MIRKIN_034030 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 442 | 2017-10-25 ConEd & Keyspan Gas Pricing - November 2017.pdf | | XOOM_MIRKIN_034032– XOOM_MIRKIN_034032 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 443 | 2017-10-27 Central Hudson Gas - November 2017 (with low income).pdf | | XOOM_MIRKIN_034033– XOOM_MIRKIN_034033 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 444 | 2017-10-27 NiMO & RGE - November 2017 (with low income).pdf | | XOOM_MIRKIN_034035– XOOM_MIRKIN_034035 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 445 | 2017-10-27 Orange and Rockland - November 2017 (with low income).pdf | | XOOM_MIRKIN_034037– XOOM_MIRKIN_034037 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 446 | CenHud_Confirm_November2017.PNG | | XOOM_MIRKIN_034039– XOOM_MIRKIN_034039 | | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 447 | CenHud_Confirm_November2017_Confirmed.PNG | | XOOM_MIRKIN_034040– XOOM_MIRKIN_034040 | | 403 (cumulative of RSWs, wasting time, undue delay) |

| DX | 448 | NIMO_Comm_Confirm_November2017.PNG | | XOOM_MIRKIN_034041– XOOM_MIRKIN_034041 | | 403 (cumulative of RSWs, wasting time, undue delay) |
|---|---|---|---|---|---|---|
| DX | 449 | NIMO_Res_Confirm_November2017.PNG | | XOOM_MIRKIN_034042– XOOM_MIRKIN_034042 | | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 450 | 2017-11-20 National Fuel NY and PA - December 2017.pdf | | XOOM_MIRKIN_034043– XOOM_MIRKIN_034043 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 451 | 2017-11-22 Central Hudson Gas - December 2017 (with low income).pdf | | XOOM_MIRKIN_034044– XOOM_MIRKIN_034044 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 452 | 2017-11-22 Orange and Rockland - December 2017 (with low income).pdf | | XOOM_MIRKIN_034046– XOOM_MIRKIN_034046 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 453 | 2017-11-27 NiMO & RGE - December 2017 (with low income).pdf | | XOOM_MIRKIN_034048– XOOM_MIRKIN_034048 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 454 | 2017-11-29 ConEd & Keyspan Gas Pricing - December 2017.pdf | | XOOM_MIRKIN_034050– XOOM_MIRKIN_034050 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 455 | 2017-12-28 ConEd & Keyspan Gas Pricing - January 2018.pdf | | XOOM_MIRKIN_034053– XOOM_MIRKIN_034053 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | | |
|---|---|---|---|---|---|
| DX | 456 | 2017-12-28 NiMO & RGE - January 2018 (with low income).pdf | | XOOM_MIRKIN_034055–XOOM_MIRKIN_034055 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 457 | 2018-01-02 ConEd & Keyspan Gas Pricing - January 2018.pdf | | XOOM_MIRKIN_034057–XOOM_MIRKIN_034057 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 458 | gas_cenhud_2017-12-22_Jan2018.pdf | | XOOM_MIRKIN_034058–XOOM_MIRKIN_034058 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 459 | gas_model_natfuel_nypa_2017-12-20_Jan2018.pdf | | XOOM_MIRKIN_034059–XOOM_MIRKIN_034059 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 460 | gas_oar_2017-12-22_Jan2018.pdf | | XOOM_MIRKIN_034060–XOOM_MIRKIN_034060 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 461 | 2018-01-29 ConEd & Keyspan Gas Pricing - February 2018.pdf | | XOOM_MIRKIN_034064–XOOM_MIRKIN_034064 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 462 | 2018-01-29 NiMO & RGE - February 2018.pdf | | XOOM_MIRKIN_034067–XOOM_MIRKIN_034067 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | |
|---|---|---|---|---|
| DX | 463 | gas_cenhud_2018-1-25_Feb2018.pdf | | XOOM_MIRKIN_034070– XOOM_MIRKIN_034070 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 464 | gas_natfuel_nypa_2018-1-24_Feb2018.pdf | | XOOM_MIRKIN_034071– XOOM_MIRKIN_034071 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 465 | gas_oar_2018-1-25_Feb2018.pdf | | XOOM_MIRKIN_034072– XOOM_MIRKIN_034072 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 466 | 2018-01-24 National Fuel NY - Rate Change Request.xlsx | | XOOM_MIRKIN_034073– XOOM_MIRKIN_034073 | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 467 | 2018-02-23 ConEd & Keyspan Gas Pricing - March 2018.pdf | | XOOM_MIRKIN_034076– XOOM_MIRKIN_034076 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 468 | 2018-02-23 NiMO & RGE - March 2018.pdf | | XOOM_MIRKIN_034078– XOOM_MIRKIN_034078 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 469 | gas_cenhud_2018-2-20_Mar2018.pdf | | XOOM_MIRKIN_034081– XOOM_MIRKIN_034081 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| DX | 470 | gas_natfuel_nypa_2018-2-20_Mar2018.pdf | | XOOM_MIRKIN_034082– XOOM_MIRKIN_034082 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
|---|---|---|---|---|---|---|
| DX | 471 | gas_oar_2018-2-20_Mar2018.pdf | | XOOM_MIRKIN_034083– XOOM_MIRKIN_034083 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 472 | 2018-02-20 National Fuel NY - Rate Change Request.xlsx | | XOOM_MIRKIN_034084– XOOM_MIRKIN_034084 | | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 473 | 2018-03-26 ConEd & Keyspan Gas Pricing - April 2018.pdf | | XOOM_MIRKIN_034087– XOOM_MIRKIN_034087 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 474 | 2018-03-26 NiMO & RGE - April 2018.pdf | | XOOM_MIRKIN_034089– XOOM_MIRKIN_034089 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 475 | gas_cenhud_2018-3-20_Apr2018.pdf | | XOOM_MIRKIN_034092– XOOM_MIRKIN_034092 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 476 | gas_natfuel_nypa_2018-3-20_Apr2018.pdf | | XOOM_MIRKIN_034093– XOOM_MIRKIN_034093 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | | |
|---|---|---|---|---|---|
| DX | 477 | gas_oar_2018-3-20_Apr2018.pdf | | XOOM_MIRKIN_034094–XOOM_MIRKIN_034094 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 478 | 2018-03-20 National Fuel NY - Rate Change Request.xlsx | | XOOM_MIRKIN_034095–XOOM_MIRKIN_034095 | | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 479 | 2018-04-25 ConEd & Keyspan Gas Pricing - May 2018.pdf | | XOOM_MIRKIN_034098–XOOM_MIRKIN_034098 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 480 | 2018-04-25 NiMO & RGE - May 2018.pdf | | XOOM_MIRKIN_034100–XOOM_MIRKIN_034100 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 481 | 2018-4-17 National Fuel NY and PA - May 2018.xlsx | | XOOM_MIRKIN_034102–XOOM_MIRKIN_034102 | X | |
| DX | 482 | gas_cenhud_2018-4-17_May2018.pdf | | XOOM_MIRKIN_034103–XOOM_MIRKIN_034103 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 483 | gas_natfuel_nypa_2018-4-17_May2018.pdf | | XOOM_MIRKIN_034104–XOOM_MIRKIN_034104 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 484 | gas_oar_2018-4-17_May2018.pdf | | XOOM_MIRKIN_034105–XOOM_MIRKIN_034105 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | | |
|---|---|---|---|---|---|
| DX | 485 | 2018-04-17 National Fuel NY - Rate Change Request.xlsx | | XOOM_MIRKIN_034106– XOOM_MIRKIN_034106 | | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 486 | 2018-05-25 ConEd & Keyspan Gas Pricing - June 2018.pdf | | XOOM_MIRKIN_034109– XOOM_MIRKIN_034109 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 487 | 2018-05-25 NiMO & RGE - June 2018.pdf | | XOOM_MIRKIN_034111– XOOM_MIRKIN_034111 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 488 | gas_cenhud_2018-5-21_Jun2018.pdf | | XOOM_MIRKIN_034114– XOOM_MIRKIN_034114 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 489 | gas_natfuel_nypa_2018-5-21_Jun2018.pdf | | XOOM_MIRKIN_034115– XOOM_MIRKIN_034115 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 490 | gas_oar_2018-5-21_Jun2018.pdf | | XOOM_MIRKIN_034116– XOOM_MIRKIN_034116 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 491 | revised_gas_natfuel_nypa_2018-5-21_Jun2018.pdf | | XOOM_MIRKIN_034124– XOOM_MIRKIN_034124 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 492 | 2018-05-21 National Fuel NY - Rate Change Request.xlsx | | XOOM_MIRKIN_034125– XOOM_MIRKIN_034125 | | 403 (cumulative of RSWs, wasting time, undue delay) |

| | | | | |
|---|---|---|---|---|
| DX 493 | 2018-06-25 ConEd & Keyspan Gas Pricing - July 2018.pdf | | XOOM_MIRKIN_034128–XOOM_MIRKIN_034128 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX 494 | 2018-06-25 NiMO & RGE - July 2018 - Preliminary.pdf | | XOOM_MIRKIN_034130–XOOM_MIRKIN_034130 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX 495 | 2018-06-25 NiMO & RGE - July 2018.pdf | | XOOM_MIRKIN_034131–XOOM_MIRKIN_034131 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX 496 | gas_cenhud_2018-6-20_July2018.pdf | | XOOM_MIRKIN_034133–XOOM_MIRKIN_034133 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX 497 | gas_natfuel_nypa_2018-6-20_July2018.pdf | | XOOM_MIRKIN_034134–XOOM_MIRKIN_034134 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX 498 | gas_oar_2018-6-20_July2018.pdf | | XOOM_MIRKIN_034135–XOOM_MIRKIN_034135 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX 499 | natfuelNYrates.f23 | | XOOM_MIRKIN_034136–XOOM_MIRKIN_034137 | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX 500 | natfuelPArates.f23 | | XOOM_MIRKIN_034138–XOOM_MIRKIN_034139 | 403 (cumulative of RSWs, wasting time, undue delay) |

| | | | | |
|---|---|---|---|---|
| DX | 501 | 2018-6-20_cenhud_gas_premeeting_sheet.pdf | | XOOM_MIRKIN_034140– XOOM_MIRKIN_034140 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 502 | 2018-6-20_natfuelNYPA_gas_premeeting_sheet.pdf | | XOOM_MIRKIN_034141– XOOM_MIRKIN_034141 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 503 | 2018-6-20_onr_gas_premeeting_sheet.pdf | | XOOM_MIRKIN_034142– XOOM_MIRKIN_034142 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 504 | 2018-06-20 National Fuel NY - Rate Change Request.xlsx | | XOOM_MIRKIN_034149– XOOM_MIRKIN_034149 | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 505 | 2018-07-25 ConEd & Keyspan Gas Pricing - August 2018.pdf | | XOOM_MIRKIN_034153– XOOM_MIRKIN_034153 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 506 | premtg_gas_NIMO_RGE_2018-7-25_Aug2018.pdf | | XOOM_MIRKIN_034155– XOOM_MIRKIN_034155 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 507 | gas_cenhud_2018-7-20_Aug2018.pdf | | XOOM_MIRKIN_034157– XOOM_MIRKIN_034157 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |

| | | | | |
|---|---|---|---|---|
| DX | 508 | gas_natfuel_nypa_2018-7-20_Aug2018.pdf | | XOOM_MIRKIN_034158–XOOM_MIRKIN_034158 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 509 | gas_oar_2018-7-20_Aug2018.pdf | | XOOM_MIRKIN_034159–XOOM_MIRKIN_034159 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 510 | NIMO_RGE_2018-7-25_Aug2018.pdf | | XOOM_MIRKIN_034160–XOOM_MIRKIN_034160 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 511 | 2018-7-20_cenhud_gas_premeeting_sheet.pdf | | XOOM_MIRKIN_034162–XOOM_MIRKIN_034162 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 512 | 2018-7-20_natfuelNYPA_gas_premeeting_sheet.pdf | | XOOM_MIRKIN_034164–XOOM_MIRKIN_034164 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 513 | 2018-7-20_onr_gas_premeeting_sheet.pdf | | XOOM_MIRKIN_034166–XOOM_MIRKIN_034166 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 514 | 2018-07-20 National Fuel NY - Rate Change Request.xlsx | | XOOM_MIRKIN_034176–XOOM_MIRKIN_034176 | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 515 | natfuelnyrates.g26 | | XOOM_MIRKIN_034177–XOOM_MIRKIN_034178 | 403 (cumulative of RSWs, wasting time, undue delay) |

| DX | 516 | natfuelparates.g26 | | XOOM_MIRKIN_034179– XOOM_MIRKIN_034180 | | 403 (cumulative of RSWs, wasting time, undue delay) |
|---|---|---|---|---|---|---|
| DX | 517 | 2018-08-27 ConEd & Keyspan Gas Pricing - September 2018.pdf | | XOOM_MIRKIN_034184– XOOM_MIRKIN_034184 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 518 | Gas Rate Derviation Instructions.docx | | XOOM_MIRKIN_034186– XOOM_MIRKIN_034188 | | 402 (relevance - not related to rate setting); 403 (wasting time, undue delay) |
| DX | 519 | gas_cenhud_2018-8-21_Sep2018.pdf | | XOOM_MIRKIN_034189– XOOM_MIRKIN_034189 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 520 | gas_natfuel_nypa_2018-8-21_Sep2018.pdf | | XOOM_MIRKIN_034191– XOOM_MIRKIN_034191 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 521 | gas_oar_2018-8-21_Sep2018.pdf | | XOOM_MIRKIN_034193– XOOM_MIRKIN_034193 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 522 | NIMO_RGE_2018-8-28_Sep2018.pdf | | XOOM_MIRKIN_034195– XOOM_MIRKIN_034195 | | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 523 | 2018-08-21 National Fuel NY - Rate Change Request.xlsx | | XOOM_MIRKIN_034205– XOOM_MIRKIN_034205 | | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 524 | natfuelny_rates_2018-08-25.h25 | | XOOM_MIRKIN_034206– XOOM_MIRKIN_034207 | | 403 (cumulative of RSWs, wasting time, undue delay) |

| | | | | | |
|---|---|---|---|---|---|
| DX | 525 | natfuelpa_rates_2018-08-25.h25 | | XOOM_MIRKIN_034208– XOOM_MIRKIN_034209 | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 526 | gas_cenhud_2018-9-14_Oct2018.pdf | | XOOM_MIRKIN_034212– XOOM_MIRKIN_034212 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 527 | gas_natfuel_nypa_2018-9-14_Oct2018.pdf | | XOOM_MIRKIN_034214– XOOM_MIRKIN_034214 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 528 | gas_oar_2018-9-14_Oct2018.pdf | | XOOM_MIRKIN_034216– XOOM_MIRKIN_034216 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 529 | NIMO_RGE_2018-9-14_Oct2018.pdf | | XOOM_MIRKIN_034218– XOOM_MIRKIN_034218 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| DX | 530 | 2018-09-14 National Fuel NY - Rate Change Request.xlsx | | XOOM_MIRKIN_034228– XOOM_MIRKIN_034228 | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 531 | NF_NY_current_rates.i18 | | XOOM_MIRKIN_034229– XOOM_MIRKIN_034230 | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 532 | 2018-10-25 National Fuel NY - Rate Change Request.xlsx | | XOOM_MIRKIN_034244– XOOM_MIRKIN_034244 | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 533 | NF_NY_current_rates.j30 | | XOOM_MIRKIN_034245– XOOM_MIRKIN_034246 | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 534 | 2018-11-26 National Fuel NY - Rate Change Request.xlsx | | XOOM_MIRKIN_034259– XOOM_MIRKIN_034259 | 403 (cumulative of RSWs, wasting time, undue delay) |

| | | | | |
|---|---|---|---|---|
| DX | 535 | nfNY_2018-11-29_rates.k29 | | XOOM_MIRKIN_034260–XOOM_MIRKIN_034261 | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 536 | nfPA_2018-11-29_rates.k29 | | XOOM_MIRKIN_034262–XOOM_MIRKIN_034263 | 403 (cumulative of RSWs, wasting time, undue delay) |
| DX | 537 | Gas Volume Day Over Day Forecast | | XOOM_MIRKIN_034411–XOOM_MIRKIN_034412 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 538 | NYISO Recon Archive_01_08_2016.xls | | XOOM_MIRKIN_034413–XOOM_MIRKIN_034413 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 539 | p&l carve out.xlsx | | XOOM_MIRKIN_034817–XOOM_MIRKIN_034817 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX | 540 | Copy of Scorecard - Apr 2012.xlsx | | XOOM_MIRKIN_034818– XOOM_MIRKIN_034818 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 541 | Copy of Scorecard - Apr 2012 v2.xlsx | | XOOM_MIRKIN_034819– XOOM_MIRKIN_034819 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 542 | Copy of Scorecard - Apr 2012 v3.xlsx | | XOOM_MIRKIN_034820– XOOM_MIRKIN_034820 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 543 | Scorecard Compared To 5+7 - July 2012.xlsx | | XOOM_MIRKIN_034821– XOOM_MIRKIN_034821 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX | 544 | Copy of Scorecard Compared To 5+7 - Aug 2012 - 07 26 12.xlsx | | XOOM_MIRKIN_034822– XOOM_MIRKIN_034822 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 545 | Scorecard Compared To 5+7 - Aug 2012 - 07 26 12.xlsx | | XOOM_MIRKIN_034823– XOOM_MIRKIN_034823 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 546 | Feb 12 Financial Carve-Out.xlsx | | XOOM_MIRKIN_036577– XOOM_MIRKIN_036577 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 547 | 2014 Budget Carve-Out - RAISE DSO TO 20MM.xlsx | | XOOM_MIRKIN_036601– XOOM_MIRKIN_036601 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX 548 | Maquarie 3 Yr P&L Carve Out.xlsx | | XOOM_MIRKIN_036634–XOOM_MIRKIN_036634 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX 549 | 5+7 P&L Carve Out based on v3.xlsx | | XOOM_MIRKIN_036940–XOOM_MIRKIN_036940 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX 550 | 2016 Budget P&L Carve Out.xlsx | | XOOM_MIRKIN_037962–XOOM_MIRKIN_037962 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX 551 | 2016 Budget P&L Carve Out 12.4.15.xlsx | | XOOM_MIRKIN_037968–XOOM_MIRKIN_037968 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX | 552 | 11+1 P&L carveout.xlsx | | XOOM_MIRKIN_038195–XOOM_MIRKIN_038195 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 553 | 2016 Budget Carve Out update.xlsx | | XOOM_MIRKIN_038346–XOOM_MIRKIN_038346 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 554 | 6+6 U.S. P&L Carve Out.xlsx | | XOOM_MIRKIN_041436–XOOM_MIRKIN_041436 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 555 | 7+5 U.S. P&L Carve Out.xlsx | | XOOM_MIRKIN_041601–XOOM_MIRKIN_041601 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX 556 | 8+4 U.S. P&L Carve Out.xlsx | | XOOM_MIRKIN_041833–XOOM_MIRKIN_041833 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX 557 | 2017 P&L Carve Out 10.4.16.xlsx | | XOOM_MIRKIN_041898–XOOM_MIRKIN_041898 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX 558 | 9+3 U.S. P&L Carve Out.xlsx | | XOOM_MIRKIN_042030–XOOM_MIRKIN_042030 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX 559 | 10+2 U.S. P&L Carve Out.xlsx | | XOOM_MIRKIN_042208–XOOM_MIRKIN_042208 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| DX | 560 | 2016 Budget Carve Out.xlsx | | XOOM_MIRKIN_042224– XOOM_MIRKIN_042224 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|---|---|---|---|---|---|
| DX | 561 | budget model carveouts.xlsx | | XOOM_MIRKIN_042247– XOOM_MIRKIN_042247 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 562 | budget model carveouts - Sun 1130 am.xlsx | | XOOM_MIRKIN_042248– XOOM_MIRKIN_042248 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 563 | budget model carveouts - Sun 1212 pm.xlsx | | XOOM_MIRKIN_042249– XOOM_MIRKIN_042249 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX | 564 | budget model carveouts - Sun 229pm.xlsx | | XOOM_MIRKIN_042250–XOOM_MIRKIN_042250 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 565 | from Blair cash reductions Copy of budget model carveouts - Sun 1212 pm.xlsx | | XOOM_MIRKIN_042251–XOOM_MIRKIN_042251 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 566 | budget model carveouts - Sun 249pm.xlsx | | XOOM_MIRKIN_042252–XOOM_MIRKIN_042252 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 567 | '$43M budget model carveouts.xlsx | | XOOM_MIRKIN_042272–XOOM_MIRKIN_042272 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX | 568 | 2017 Budget U.S. smaller orig P&L Carve Out.xlsx | | XOOM_MIRKIN_042311–XOOM_MIRKIN_042311 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 569 | 11+1 U.S. P&L Carve Out.xlsx | | XOOM_MIRKIN_042420–XOOM_MIRKIN_042420 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 570 | 2017 Budget U.S. P&L Carve Out.xlsx | | XOOM_MIRKIN_042717–XOOM_MIRKIN_042717 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 571 | prelim 1+11 P&L carveouts.xlsx | | XOOM_MIRKIN_042768–XOOM_MIRKIN_042768 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX | 572 | '$43M budget model carveouts with corrected G&A lines for John H.xlsx | | XOOM_MIRKIN_042808– XOOM_MIRKIN_042808 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 573 | 1+11 P&L Carve Out US & Canada.xlsx | | XOOM_MIRKIN_042882– XOOM_MIRKIN_042882 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 574 | 2+10 P&L Carve Out US & Canada.xlsx | | XOOM_MIRKIN_042952– XOOM_MIRKIN_042952 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 575 | 3+9 P&L Carve Out US & Canada.xlsx | | XOOM_MIRKIN_043061– XOOM_MIRKIN_043061 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| DX | 576 | 4+8 P&L Carve Out US & Canada.xlsx | | XOOM_MIRKIN_043130– XOOM_MIRKIN_043130 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| --- | --- | --- | --- | --- | --- |
| DX | 577 | 5+7 P&L Carve Out US & Canada.xlsx | | XOOM_MIRKIN_043312– XOOM_MIRKIN_043312 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 578 | 6+6 P&L Carve Out US & Canada.xlsx | | XOOM_MIRKIN_043430– XOOM_MIRKIN_043430 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 579 | 7+5 P&L Carve Out US & Canada.xlsx | | XOOM_MIRKIN_043584– XOOM_MIRKIN_043584 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX | 580 | 8+4 P&L Carve Out US & Canada.xlsx | | XOOM_MIRKIN_043829–XOOM_MIRKIN_043829 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 581 | Carve Out 2017 Budget Model $39M.xlsx | | XOOM_MIRKIN_043948–XOOM_MIRKIN_043948 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 582 | 2018 Scenario 5 Budget Carve Out 10.19.17.xlsx | | XOOM_MIRKIN_044073–XOOM_MIRKIN_044073 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 583 | 2018 Scenario 5 Budget Carve Out 10.20.17.xlsx | | XOOM_MIRKIN_044097–XOOM_MIRKIN_044097 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX | 584 | 2018 Scenario 5 Budget Carve Out 10.23.17.xlsx | | XOOM_MIRKIN_044110– XOOM_MIRKIN_044110 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 585 | 2018 Scenario 5 Budget Carve Out 10.24.17.xlsx | | XOOM_MIRKIN_044117– XOOM_MIRKIN_044117 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 586 | 9+3 P&L Carve Out US & Canada.xlsx | | XOOM_MIRKIN_044126– XOOM_MIRKIN_044126 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 587 | 2018 Scenario 5 Budget Carve Out 10.25.17.xlsx | | XOOM_MIRKIN_044127– XOOM_MIRKIN_044127 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX | 588 | RE: November Scorecard | | XOOM_MIRKIN_044238– XOOM_MIRKIN_044241 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); |
| DX | 589 | RE: October 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_044512– XOOM_MIRKIN_044513 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury) |
| DX | 590 | RE: October 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_044514– XOOM_MIRKIN_044515 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury) |
| DX | 591 | RE: October 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_044516– XOOM_MIRKIN_044517 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury) |
| DX | 592 | RE: October 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_044518– XOOM_MIRKIN_044519 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury) |
| DX | 593 | 10+2 P&L Carve Out US & Canada.xlsx | | XOOM_MIRKIN_044773– XOOM_MIRKIN_044773 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury) |

| | | | | |
|---|---|---|---|---|
| DX | 594 | 2018 Budget P&L Carve Out US & Canada.xlsx | | XOOM_MIRKIN_045041– XOOM_MIRKIN_045041 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury) |
| DX | 595 | 2018 Budget P&L with Pass Thru Carve Out US & Canada.xlsx | | XOOM_MIRKIN_045042– XOOM_MIRKIN_045042 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury) |
| DX | 596 | 11+1 P&L Carve Out US & Canada.xlsx | | XOOM_MIRKIN_045214– XOOM_MIRKIN_045214 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury) |
| DX | 597 | NA Carve Out 2018 Example P&L.xlsx | | XOOM_MIRKIN_045392– XOOM_MIRKIN_045392 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 598 | Copy of Scorecard Compared - February 2018 01 31 18 (1-16-18 position reports).xlsx | | XOOM_MIRKIN_045554– XOOM_MIRKIN_045554 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | | |
|---|---|---|---|---|---|
| DX | 599 | Copy of Scorecard Compared - February 2018 02 02 31 (1-30-18 position reports) final.xlsx | | XOOM_MIRKIN_045555– XOOM_MIRKIN_045555 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 600 | RE: January Performance *Pen to Paper* - Update | | XOOM_MIRKIN_045641– XOOM_MIRKIN_045643 | X | |
| DX | 601 | Copy of Scorecard Compared - March 2018 02 26 18 (2-20-18 position reports).xlsx | | XOOM_MIRKIN_045899– XOOM_MIRKIN_045899 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 602 | 2018 Budget Carve Out IS, BS and CF.xlsx | | XOOM_MIRKIN_045903– XOOM_MIRKIN_045903 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 603 | Copy of Scorecard Compared - March 2018 02 28 18 (2-20-18 position reports).xlsx | | XOOM_MIRKIN_045916– XOOM_MIRKIN_045916 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates |

| | | | | |
|---|---|---|---|---|
| | | | | or margins; document subject to MIL |
| DX   604 | Copy of Scorecard Compared - March 2018 03 07 18 (2-27-18 position reports) final.xlsx | | XOOM_MIRKIN_045963– XOOM_MIRKIN_045963 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX   605 | Copy of Scorecard Compared - April 2018 03 16 18 (3-13-18 position reports).xlsx | | XOOM_MIRKIN_046015– XOOM_MIRKIN_046015 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX   606 | Copy of Scorecard Compared - April 2018 03 20 18 (3-13-18 position reports).xlsx | | XOOM_MIRKIN_046065– XOOM_MIRKIN_046065 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX | 607 | Copy of Scorecard Compared - April 2018 03 23 18 (3-13-18 position reports).xlsx | | XOOM_MIRKIN_046095– XOOM_MIRKIN_046095 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 608 | Copy of Scorecard Compared - April 2018 03 26 18 (3-13-18 position reports).xlsx | | XOOM_MIRKIN_046151– XOOM_MIRKIN_046151 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 609 | Copy of Scorecard Compared - April 2018 03 28 18 (3-13-18 position reports).xlsx | | XOOM_MIRKIN_046160– XOOM_MIRKIN_046160 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 610 | Copy of Scorecard Compared - April 2018 03 29 18 (3-27-18 position reports).xlsx | | XOOM_MIRKIN_046163– XOOM_MIRKIN_046163 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| DX | 611 | Copy of Copy of Scorecard Compared - April 2018 04 04 18 (3-27-18 position reports).xlsx | | XOOM_MIRKIN_046180–XOOM_MIRKIN_046180 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|---|---|---|---|---|---|
| DX | 612 | Copy of Scorecard Compared - May 2018 04 24 18 (4-17-18 position reports).xlsx | | XOOM_MIRKIN_046387–XOOM_MIRKIN_046387 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 613 | Copy of Scorecard Compared - May 2018 04 25 18 (4-17-18 position reports).xlsx | | XOOM_MIRKIN_046414–XOOM_MIRKIN_046414 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 614 | Copy of Scorecard Compared - May 2018 04 25 18 (4-24-18 position reports).xlsx | | XOOM_MIRKIN_046473–XOOM_MIRKIN_046473 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX 615 | Copy of Scorecard Compared - May 2018 04 27 18 (4-24-18 position reports).xlsx | | XOOM_MIRKIN_046474– XOOM_MIRKIN_046474 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX 616 | Copy of Scorecard Compared - May 2018 05 01 18 (4-24-18 position reports).xlsx | | XOOM_MIRKIN_046475– XOOM_MIRKIN_046475 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX 617 | Copy of Scorecard Compared - May 2018 05 03 18 (4-24-18 position reports).xlsx | | XOOM_MIRKIN_046476– XOOM_MIRKIN_046476 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX 618 | Copy of Scorecard Compared - May 2018 05 07 18 (5-1-18 position reports) final.xlsx | | XOOM_MIRKIN_046556– XOOM_MIRKIN_046556 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX | 619 | NA 2018 4+8 P&L Pre-Final with Jun-Dec margin adders Carve Out P&L only.xlsx | XOOM_MIRKIN_046702– XOOM_MIRKIN_046702 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 620 | Copy of Scorecard Compared - June 2018 05 22 18 (5-15-18 position reports).xlsx | XOOM_MIRKIN_046766– XOOM_MIRKIN_046766 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 621 | Copy of Scorecard Compared - June 2018 05 23 18 (5-15-18 position reports).xlsx | XOOM_MIRKIN_046796– XOOM_MIRKIN_046796 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 622 | Copy of Scorecard Compared - June 2018 05 29 18 (5-15-18 position reports).xlsx | XOOM_MIRKIN_046845– XOOM_MIRKIN_046845 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX | 623 | Copy of Scorecard Compared - June 2018 05 30 18 (5-15-18 position reports).xlsx | | XOOM_MIRKIN_046846– XOOM_MIRKIN_046846 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 624 | Copy of Scorecard Compared - June 2018 05 31 18 (5-15-18 position reports).xlsx | | XOOM_MIRKIN_046847– XOOM_MIRKIN_046847 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 625 | Copy of Scorecard Compared - June 2018 06 04 18 (5-15-18 position reports).xlsx | | XOOM_MIRKIN_046898– XOOM_MIRKIN_046898 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 626 | RE: June Scorecard final | | XOOM_MIRKIN_046987– XOOM_MIRKIN_046988 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX | 627 | RE: June Scorecard final | | XOOM_MIRKIN_046989–XOOM_MIRKIN_046990 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 628 | Copy of Scorecard Compared - June 2018 06 05 18 (5-29-18 position reports) final.xlsx | | XOOM_MIRKIN_047100–XOOM_MIRKIN_047100 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 629 | FW: XOOM June Scorecard final | | XOOM_MIRKIN_047228–XOOM_MIRKIN_047229 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 630 | RE: XOOM June Scorecard final | | XOOM_MIRKIN_047239–XOOM_MIRKIN_047241 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX | 631 | RE: XOOM June Scorecard final | | XOOM_MIRKIN_047242–XOOM_MIRKIN_047244 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 632 | Copy of Scorecard Compared - July 2018 06 29 18 (6-12-18 position reports).xlsx | | XOOM_MIRKIN_047605–XOOM_MIRKIN_047605 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 633 | Copy of Scorecard Compared - July 2018 07 03 18 (6-12-18 position reports).xlsx | | XOOM_MIRKIN_047606–XOOM_MIRKIN_047606 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 634 | Copy of Scorecard Compared - July 2018 07 10 18 (6-26-18 position reports).xlsx | | XOOM_MIRKIN_047611–XOOM_MIRKIN_047611 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| DX | 635 | RE: July 2018 Month End Margin Estimate | | XOOM_MIRKIN_047706– XOOM_MIRKIN_047707 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|----|-----|------|--|------|------|
| DX | 636 | Copy of Scorecard Compared - August 2018 07 31 18 (7-24-18 position reports).xlsx | | XOOM_MIRKIN_047739– XOOM_MIRKIN_047739 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 637 | Copy of Scorecard Compared - August 2018 08 09 18 (7-24-18 position reports).xlsx | | XOOM_MIRKIN_047768– XOOM_MIRKIN_047768 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 638 | 2018-2023 NA Budget Carve Out.xlsx | | XOOM_MIRKIN_047781– XOOM_MIRKIN_047781 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX | 639 | 2018-2023 NA Budget Carve Out 8.16.18.xlsx | | XOOM_MIRKIN_047785–XOOM_MIRKIN_047785 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 640 | 2018-2023 NA Budget Carve Out 8.16.18.xlsx | | XOOM_MIRKIN_047786–XOOM_MIRKIN_047786 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 641 | 2018-2023 NA Budget Carve Out 8.17.18.xlsx | | XOOM_MIRKIN_047820–XOOM_MIRKIN_047820 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 642 | 2018-2024 NA Budget Carve Out 8.22.18.xlsx | | XOOM_MIRKIN_048009–XOOM_MIRKIN_048009 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX 643 | Copy of Scorecard Compared - September 2018 08 27 18 (8-21-18 position reports).xlsx | | XOOM_MIRKIN_048274– XOOM_MIRKIN_048274 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX 644 | Copy of Scorecard Compared - September 2018 08 30 18 (8-21-18 position reports).xlsx | | XOOM_MIRKIN_048353– XOOM_MIRKIN_048353 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX 645 | RE: Xoom 2019 Prelim Budget Margin Rates | | XOOM_MIRKIN_048364– XOOM_MIRKIN_048367 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX 646 | 2018-2024 NA Budget Carve Out Update 9.12.18.xlsx | | XOOM_MIRKIN_048377– XOOM_MIRKIN_048377 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX | 647 | 2018-2024 NA Budget Carve Out Update 9.12.18.xlsx | | XOOM_MIRKIN_048378– XOOM_MIRKIN_048378 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 648 | RE: XOOM August Scorecard | | XOOM_MIRKIN_048408– XOOM_MIRKIN_048410 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 649 | Copy of Scorecard Compared - September 2018 09 06 18 (8-21-18 position reports) final.xlsx | | XOOM_MIRKIN_048458– XOOM_MIRKIN_048458 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 650 | Prelim 9+3 2018-2024 NA Budget Carve Out Update 10.5.18.xlsx | | XOOM_MIRKIN_048657– XOOM_MIRKIN_048657 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| DX | 651 | Copy of Scorecard Compared - October 2018 10 02 18 (9-25-18 position reports).xlsx | | XOOM_MIRKIN_048683– XOOM_MIRKIN_048683 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|----|-----|-----|---|---|---|
| DX | 652 | 2018-2024 NA Budget Carve Out Update 9+3 10.11.18.xlsx | | XOOM_MIRKIN_048697– XOOM_MIRKIN_048697 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 653 | 2018-2024 NA Budget Carve Out Update 9+3 10.11.18.xlsx | | XOOM_MIRKIN_048698– XOOM_MIRKIN_048698 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 654 | Copy of Scorecard Compared - October 2018 10 12 18 (9-25-18 position reports) final.xlsx | | XOOM_MIRKIN_048708– XOOM_MIRKIN_048708 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX | 655 | 2018-2024 NA Budget Carve Out Update 10+2 11.12.18.xlsx | | XOOM_MIRKIN_048906– XOOM_MIRKIN_048906 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 656 | Copy of Scorecard Compared - November 2018 11 5 18 (10-23-18 position reports).xlsx | | XOOM_MIRKIN_048912– XOOM_MIRKIN_048912 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 657 | Copy of Scorecard Compared - November 2018 11 12 18 (10-31-18 position reports).xlsx | | XOOM_MIRKIN_048974– XOOM_MIRKIN_048974 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 658 | Copy of Scorecard Compared - November 2018 11 12 18 (10-31-18 position reports) final.xlsx | | XOOM_MIRKIN_048986– XOOM_MIRKIN_048986 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX 659 | Copy of Scorecard Compared - December 2018 12 06 18 (11-27-18 position reports).xlsx | | XOOM_MIRKIN_049235–XOOM_MIRKIN_049235 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX 660 | Copy of Scorecard Compared - December 2018 12 06 18 (11-27-18 position reports) final.xlsx | | XOOM_MIRKIN_049268–XOOM_MIRKIN_049268 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX 661 | Copy of Scorecard Compared - January 2019 12 21 18 (12-18-18 position reports).xlsx | | XOOM_MIRKIN_049411–XOOM_MIRKIN_049411 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX 662 | Copy of Scorecard Compared - January 2019 01 09 18 (12-18-18 position reports) final.xlsx | | XOOM_MIRKIN_049412–XOOM_MIRKIN_049412 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX | 663 | Copy of Scorecard Compared - February 2019 02 06 19 (01-29-19 position reports).xlsx | | XOOM_MIRKIN_050462– XOOM_MIRKIN_050462 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 664 | Copy of Scorecard Compared - February 2019 02 13 19 (01-29-19 position reports) final.xlsx | | XOOM_MIRKIN_050463– XOOM_MIRKIN_050463 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 665 | Copy of Scorecard Compared - March 2019 02 25 19 (02-19-19 position reports).xlsx | | XOOM_MIRKIN_050623– XOOM_MIRKIN_050623 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 666 | XOOM October Scorecard | | XOOM_MIRKIN_050748– XOOM_MIRKIN_050749 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | | |
|---|---|---|---|---|---|
| DX | 667 | XOOM November Scorecard | | XOOM_MIRKIN_050752–XOOM_MIRKIN_050755 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 668 | Copy of Scorecard Compared - March 2019 03 04 19 (02-19-19 position reports).xlsx | | XOOM_MIRKIN_050765–XOOM_MIRKIN_050765 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 669 | Scorecard Compared - March 2019 03 20 19 (02-19-19 position reports).xlsx | | XOOM_MIRKIN_050820–XOOM_MIRKIN_050820 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 670 | Scorecard Compared - April 2019 04 04 19 (03-25-19 position reports).xlsx | | XOOM_MIRKIN_050995–XOOM_MIRKIN_050995 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX | 671 | Scorecard Compared - April 2019 04 08 19 (03-25-19 position reports).xlsx | | XOOM_MIRKIN_050999– XOOM_MIRKIN_050999 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 672 | Scorecard Compared - May 2019 05 09 19 (04-30-19 position reports).xlsx | | XOOM_MIRKIN_051494– XOOM_MIRKIN_051494 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 673 | Scorecard Compared - May 2019 05 16 19 (04-30-19 position reports).xlsx | | XOOM_MIRKIN_051513– XOOM_MIRKIN_051513 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 674 | Scorecard Compared - June 2019 06 03 19 (05-31-19 position reports).xlsx | | XOOM_MIRKIN_051712– XOOM_MIRKIN_051712 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| DX | 675 | Scorecard Compared - June 2019 06 11 19 (05-31-19 position reports).xlsx | | XOOM_MIRKIN_051722– XOOM_MIRKIN_051722 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|---|---|---|---|---|---|
| DX | 676 | Scorecard Compared - July 2019 07 05 19 (06-24-19 position reports).xlsx | | XOOM_MIRKIN_051819– XOOM_MIRKIN_051819 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 677 | Scorecard Compared - July 2019 07 10 19.xlsx | | XOOM_MIRKIN_051840– XOOM_MIRKIN_051840 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 678 | Scorecard Compared - August 2019 07 30 19.xlsx | | XOOM_MIRKIN_052088– XOOM_MIRKIN_052088 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| DX | 679 | Scorecard Compared - August 2019 08 09 19 final.xlsx | | XOOM_MIRKIN_052095– XOOM_MIRKIN_052095 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|----|-----|-----|-----|-----|-----|
| DX | 680 | RE: XOOM August Scorecard | | XOOM_MIRKIN_052168– XOOM_MIRKIN_052169 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 681 | Scorecard Compared - September 2019 09 03 19.xlsx | | XOOM_MIRKIN_052235– XOOM_MIRKIN_052235 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 682 | Scorecard Compared - October 2019 10 01 19.xlsx | | XOOM_MIRKIN_052400– XOOM_MIRKIN_052400 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX   683 | Scorecard Compared - November 2019 11 05 19.xlsx | | XOOM_MIRKIN_052692– XOOM_MIRKIN_052692 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX   684 | Scorecard Compared - December 2019 12 16 19.xlsx | | XOOM_MIRKIN_052870– XOOM_MIRKIN_052870 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX   685 | 2018 Budget Margin curves for Power.xlsx | | XOOM_MIRKIN_061830– XOOM_MIRKIN_061830 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| DX   686 | 2018 Budget Margin curves for Power v2.xlsx | | XOOM_MIRKIN_062055– XOOM_MIRKIN_062055 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |

| DX | 687 | 2018 Budget Margin curves for Power v3.xlsx | | XOOM_MIRKIN_062076– XOOM_MIRKIN_062076 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
|---|---|---|---|---|---|---|
| DX | 688 | 2018 Budget Margin curves for Power v4.xlsx | | XOOM_MIRKIN_062092– XOOM_MIRKIN_062092 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| DX | 689 | 2018 Budget Margin curves for Power v5.xlsx | | XOOM_MIRKIN_062264– XOOM_MIRKIN_062264 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| DX | 690 | Scorecard Compared To 9+3 - December 11.26.12.xlsx | | XOOM_MIRKIN_062678– XOOM_MIRKIN_062678 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| DX | 691 | Scorecard Compared To 9+3 - December 11.29.12.xlsx | | XOOM_MIRKIN_062679– XOOM_MIRKIN_062679 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|---|---|---|---|---|---|
| DX | 692 | Scorecard Compared To 9+3 - December 11.29.12 v2 post PGE.xlsx | | XOOM_MIRKIN_062680– XOOM_MIRKIN_062680 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 693 | Scorecard Compared To 9+3 - December 11.29.12 v3 post PGE.xlsx | | XOOM_MIRKIN_062681– XOOM_MIRKIN_062681 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 694 | Scorecard Compared To 9+3 - December 11.29.12 v4 post PGE.xlsx | | XOOM_MIRKIN_062682– XOOM_MIRKIN_062682 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX | 695 | Scorecard Compared To 9+3 - December 11.30.12 v5 post PGE.xlsx | | XOOM_MIRKIN_062683– XOOM_MIRKIN_062683 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 696 | Scorecard Compared To 9+3 - December 12.3.12 v6 post PGE.xlsx | | XOOM_MIRKIN_062688– XOOM_MIRKIN_062688 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 697 | Scorecard Compared To 9+3 - December 12.5.12 v6.xlsx | | XOOM_MIRKIN_062695– XOOM_MIRKIN_062695 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 698 | Scorecard Compared To 9+3 - December 12.7.12.xlsx | | XOOM_MIRKIN_062710– XOOM_MIRKIN_062710 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | | |
|---|---|---|---|---|---|
| DX | 699 | RE: scorecard to date during September rate setting | | XOOM_MIRKIN_064115– XOOM_MIRKIN_064115 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | scorecard to date during September rate setting | | | |
| DX | 700 | August 2013 Flash Report | | XOOM_MIRKIN_064278– XOOM_MIRKIN_064279 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 701 | RE: August 2013 Flash Report | | XOOM_MIRKIN_064288– XOOM_MIRKIN_064289 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 702 | Scorecard Compared - JAN 2013 - 1 22 14 final v4.xlsx | | XOOM_MIRKIN_065239– XOOM_MIRKIN_065240 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates |

| | | | | |
|---|---|---|---|---|
| | | | | or margins; document subject to MIL |
| DX   703 | Scorecard Compared - JAN 2013 - 1 22 14 final v4.xlsx | | XOOM_MIRKIN_065241– XOOM_MIRKIN_065242 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | RE: Scorecard final January with MTD adjustments for cold weather | | |
| DX   704 | Scorecard Compared - December 2014 12 01 14.xlsx | | XOOM_MIRKIN_067183– XOOM_MIRKIN_067186 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | RE: Scorecard final January with MTD adjustments for cold weather | | |
| DX   705 | Scorecard Compared - April 2015 04 10 15 (04-07 position reports) final.xlsx | | XOOM_MIRKIN_067806– XOOM_MIRKIN_067808 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | or margins; document subject to MIL |
| | | FW: December | | | |
| DX 706 | Scorecard Compared - April 2015 04 10 15 (04-07 position reports) final.xlsx | | XOOM_MIRKIN_067809– XOOM_MIRKIN_067811 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | April scorecard final | | | |
| DX 707 | RE: Discuss Load Forecast - RO to Pos Report - to Scorecard vs Hedges | | XOOM_MIRKIN_068985– XOOM_MIRKIN_068985 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | April scorecard final | | | |
| DX 708 | Copy of Scorecard Compared - January 2015 1 8 16 (1-5-16 position reports).xlsx | | XOOM_MIRKIN_069411– XOOM_MIRKIN_069413 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | or margins; document subject to MIL |
| | | RE: January Scorecard | | | |
| | | Scorecard History 2016-01 Jan.xlsx | | | |
| DX 709 | Re: XOOM February 2016 Financials | | XOOM_MIRKIN_069660– XOOM_MIRKIN_069661 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX 710 | RE: XOOM April Financial Statements | | XOOM_MIRKIN_069815– XOOM_MIRKIN_069816 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX 711 | RE: forecast input into Scorecard | | XOOM_MIRKIN_072160– XOOM_MIRKIN_072160 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| DX | 712 | RE: Margin Month End Close August 2019.xlsx | | XOOM_MIRKIN_072177–XOOM_MIRKIN_072178 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 713 | RE: Margin Month End Close November 2019.xlsx | | XOOM_MIRKIN_072258–XOOM_MIRKIN_072259 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 714 | January EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_004355–XOOM_MIRKIN_004356 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | | Power_Hedges_01_13.pdf | | | |
| DX | 715 | January EOM Gas Hedge P&L/Positions | | XOOM_MIRKIN_004357–XOOM_MIRKIN_004358 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | | Nat_Gas_Hedges_EOM_01-13.pdf | | | |
| | | | 04-2013 Planet Energy Markets Gross Margin Summary vs Forecast Analysis.xlsx | | | |

| | | 04-2013 Xoom Energy Gross Margin Summary vs Forecast Analysis.xlsx | | | |
|---|---|---|---|---|---|
| DX 716 | May 2013 Xoom Energy, LLC Consolidated Financial Statements.docx | | XOOM_MIRKIN_005310– XOOM_MIRKIN_005333 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | May 2013 Xoom Energy, LLC Consolidated Financial Statements.docx | | | |
| DX 717 | Power costs & margins provided for 3+9 forecast | | XOOM_MIRKIN_005370– XOOM_MIRKIN_005372 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | 3+9 Power costs.xlsx | | | |
| | | 2013 Budget Margin curves for Power 3+9.xlsx | | | |
| DX 718 | Power costs & margins provided for 3+9 forecast | | XOOM_MIRKIN_005373– XOOM_MIRKIN_005375 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | 3+9 Power costs.xlsx | | | |
| | | 2013 Budget Margin curves for Power 3+9.xlsx | | | |
| DX 719 | cost curves and margin expectations for 6+6 | | XOOM_MIRKIN_005379– XOOM_MIRKIN_005381 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); document subject to MIL |

| | | | | |
|---|---|---|---|---|
| | | Copy of AC Budget Pricing Assumptions v9.xlsx | | |
| | | 2013 Budget Margin curves for Power 6+6.xlsx | | |
| | | July 2013 Flash Report - DRAFT.xlsx | | |
| DX | 720 | August 2013 preliminiary Flash Report | | XOOM_MIRKIN_005441– XOOM_MIRKIN_005442 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | July 2013 Flash Report - DRAFT.xlsx | | |
| DX | 721 | estimated unit margins for balance of the year | | XOOM_MIRKIN_005488– XOOM_MIRKIN_005489 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); document subject to MIL |
| | | 2013 Budget Margin curves for Power 8+4.xlsx | | |
| | | G-7 - 8.30.13 Flash Report - DRAFT.xlsx | | |
| | | G-7 - 9.30.13 Flash Report - DRAFT.xlsx | | |
| | | G-7 - 9.30.13 Flash Report - DRAFT.xlsx | | |
| | | G-7 - 10.31.13 Flash Report - DRAFT.xlsx | | |
| | | G-7 - 10.31.13 Flash Report - DRAFT v2.xlsx | | |
| | | G-7 - 10.31.13 Flash Report - DRAFT v2.xlsx | | |
| | | RE: October 2013 Preliminary Flash Report | | |
| | | G-7 - 10.31.13 Flash Report - DRAFT v2.xlsx | | |

| DX | 722 | RE: November Scorecard | | XOOM_MIRKIN_006500– XOOM_MIRKIN_006501 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|---|---|---|---|---|---|---|
| | | | Scored Inputs_November 2014.xlsx | | | |
| DX | 723 | October EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_006523– XOOM_MIRKIN_006530 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | | Power_Hedges_10_14.pdf | | | |
| | | | Power_Hedges_10_14.xlsx | | | |
| DX | 724 | October EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_006531– XOOM_MIRKIN_006538 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | | Power_Hedges_10_14.pdf | | | |
| | | | Power_Hedges_10_14.xlsx | | | |
| DX | 725 | October EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_006539– XOOM_MIRKIN_006546 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | | Power_Hedges_10_14.pdf | | | |
| | | | Power_Hedges_10_14.xlsx | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 726 | October EOM Gas Hedge P&L/Positions | | XOOM_MIRKIN_006547–XOOM_MIRKIN_006550 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | | Nat_Gas_Hedges_EOM_10-14.pdf | | | |
| | | | Nat_Gas_Hedges_EOM_10-14.xlsx | | | |
| DX | 727 | RE: TEPCO presentations | | XOOM_MIRKIN_006612–XOOM_MIRKIN_006613 | | |
| | | | Supply Presentation Slides - TEPCO.pptx | | X | |
| DX | 728 | December Scorecard Inputs | | XOOM_MIRKIN_006677–XOOM_MIRKIN_006678 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scored Inputs_11.21.14.xlsx | | | |
| DX | 729 | November EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_006780–XOOM_MIRKIN_006787 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | | Power_Hedges_11_14.pdf | | | |
| | | | Power_Hedges_11_14.xlsx | | | |
| DX | 730 | November EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_006788–XOOM_MIRKIN_006795 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |

| | | Power_Hedges_11_14.pdf | | | |
|---|---|---|---|---|---|
| | | Power_Hedges_11_14.xlsx | | | |
| DX   731 | November EOM Gas Hedge P&L/Positions | | XOOM_MIRKIN_006796–XOOM_MIRKIN_006799 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Nat_Gas_Hedges_EOM_11-14.pdf | | | |
| | | Nat_Gas_Hedges_EOM_11-14.xlsx | | | |
| DX   732 | RE: December Scorecard Inputs | | XOOM_MIRKIN_006819–XOOM_MIRKIN_006820 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scored Inputs_12.02.14.xlsx | | | |
| | | Preliminary November Flash Reporting 12.16.14 (version 1).xlsx | | | |
| DX   733 | December EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_006968–XOOM_MIRKIN_006972 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Power_Hedges_12_14.pdf | | | |
| | | Power_Hedges_12_14.xlsx | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 734 | December EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_006973–XOOM_MIRKIN_006977 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | | Power_Hedges_12_14.pdf | | |
| | | | Power_Hedges_12_14.xlsx | | |
| DX | 735 | December EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_006978–XOOM_MIRKIN_006982 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | | Power_Hedges_12_14.pdf | | |
| | | | Power_Hedges_12_14.xlsx | | |
| DX | 736 | December EOM Gas Hedge P&L/Positions | | XOOM_MIRKIN_006983–XOOM_MIRKIN_006986 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | | Nat_Gas_Hedges_EOM_12-14.pdf | | |
| | | | Nat_Gas_Hedges_EOM_12-14.xlsx | | |
| DX | 737 | January '15 Scorecard Values | | XOOM_MIRKIN_007003–XOOM_MIRKIN_007004 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scored Inputs_01.02.15.xlsx | | |

| | | | | |
|---|---|---|---|---|
| DX 738 | Scorecard Update | | XOOM_MIRKIN_007038–XOOM_MIRKIN_007039 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scored Inputs_01.06.15.xlsx | | |
| DX 739 | RE: Scorecard Update | | XOOM_MIRKIN_007040–XOOM_MIRKIN_007041 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scored Inputs_01.06.15.xlsx | | |
| DX 740 | 2015 Budget Unit Margins | | XOOM_MIRKIN_007240–XOOM_MIRKIN_007241 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | 2015 Budget Unit Margins.xlsx | | |
| DX 741 | January EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_007256–XOOM_MIRKIN_007260 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |

| | | Power_Hedges_01_15.pdf | | | |
|---|---|---|---|---|---|
| | | Power_Hedges_01_15.xlsx | | | |
| DX 742 | January EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_007261–XOOM_MIRKIN_007265 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Power_Hedges_01_15.pdf | | | |
| | | Power_Hedges_01_15.xlsx | | | |
| DX 743 | January EOM Gas Hedge P&L/Positions | | XOOM_MIRKIN_007268–XOOM_MIRKIN_007271 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Nat_Gas_Hedges_EOM_01_15-.pdf | | | |
| | | Nat_Gas_Hedges_EOM_01_15-.xlsx | | | |
| DX 744 | RE: updated Feb scorecard volumes | | XOOM_MIRKIN_007278–XOOM_MIRKIN_007279 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scored Inputs_02.04.15(Feb 2015).xlsx | | | |
| DX 745 | RE: updated Feb scorecard volumes | | XOOM_MIRKIN_007280–XOOM_MIRKIN_007282 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | related to setting NY rates or margins; document subject to MIL |
| | | Scored Inputs_02.04.15(Feb 2015).xlsx | | | |
| | | 2014 Challenges and Accomplishments - 2015-02-05.docx | | X | |
| DX 746 | March gas budget margins | | XOOM_MIRKIN_007479– XOOM_MIRKIN_007480 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | 2015 Budget Margin curves for Gas v4.xlsx | | | |
| DX 747 | February EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_007486– XOOM_MIRKIN_007490 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Power_Hedges_02_15.pdf | | | |
| | | Power_Hedges_02_15.xlsx | | | |
| DX 748 | February EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_007491– XOOM_MIRKIN_007495 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |

| | | | | | |
|---|---|---|---|---|---|
| | | Power_Hedges_02_15.pdf | | | |
| | | Power_Hedges_02_15.xlsx | | | |
| DX 749 | February EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_007496– XOOM_MIRKIN_007500 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Power_Hedges_02_15.pdf | | | |
| | | Power_Hedges_02_15.xlsx | | | |
| DX 750 | RE: final volume update for March scorecard | | XOOM_MIRKIN_007509– XOOM_MIRKIN_007510 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scored Inputs_03.06.15(Mar 2015).xlsx | | | |
| DX 751 | March EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_007693– XOOM_MIRKIN_007697 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Power_Hedges_03_15.pdf | | | |
| | | Power_Hedges_03_15.xlsx | | | |
| DX 752 | March EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_007698– XOOM_MIRKIN_007702 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |

| | | | | | |
|---|---|---|---|---|---|
| | | Power_Hedges_03_15.pdf | | | |
| | | Power_Hedges_03_15.xlsx | | | |
| DX | 753 | March EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_007703–XOOM_MIRKIN_007707 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Power_Hedges_03_15.pdf | | | |
| | | Power_Hedges_03_15.xlsx | | | |
| DX | 754 | March EOM Gas Hedge P&L/Positions | | XOOM_MIRKIN_007708–XOOM_MIRKIN_007711 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Nat_Gas_Hedges_EOM_03_15.pdf | | | |
| | | Nat_Gas_Hedges_EOM_03_15.xlsx | | | |
| | | Jan 2014Presentation Slides EDF 2014-02-21.pptx | | X | |
| DX | 755 | Jan 2014Presentation Slides EDF 2014-02-21.pptx | | XOOM_MIRKIN_007861–XOOM_MIRKIN_007863 | X | |
| | | Microsoft_Excel_Worksheet1.xlsx | | X | |
| DX | 756 | RE: final May update for the scorecard | | XOOM_MIRKIN_007864–XOOM_MIRKIN_007865 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scored Inputs_05.05.15(May 2015).xlsx | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 757 | RE: 6 + 6 Projections | | XOOM_MIRKIN_008029– XOOM_MIRKIN_008030 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | 2015 Budget Margin curves for Power v5 (6&6) intermediate product mix shift.xlsx | | | |
| DX | 758 | RE: 6 + 6 Projections intermediate | | XOOM_MIRKIN_008033– XOOM_MIRKIN_008035 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | 2015 Budget Margin curves Intermediate.xlsx | | | |
| DX | 759 | RE: 6 + 6 Projections intermediate | | XOOM_MIRKIN_008036– XOOM_MIRKIN_008038 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | 2015 Budget Margin curves for Power v5 (6&6).xlsx | | | |

| | | | | |
|---|---|---|---|---|
| DX | 760 | updated unit margins electric | | XOOM_MIRKIN_008136–XOOM_MIRKIN_008137 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Maverick Budget Margin curves for Power.xlsx | | |
| DX | 761 | updated unit margins electricity | | XOOM_MIRKIN_008169–XOOM_MIRKIN_008170 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Maverick Budget Margin curves for Power v2.xlsx | | |
| DX | 762 | RE: Prov Orders 8+4 | | XOOM_MIRKIN_008200–XOOM_MIRKIN_008201 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | 2015 Budget Margin curves for Power v7 for 8+4.xlsx | | |

| DX | 763 | RE: Prov Orders 8+4 | | XOOM_MIRKIN_008202– XOOM_MIRKIN_008203 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| --- | --- | --- | --- | --- | --- | --- |
| | | | 2015 Budget Margin curves for Power v7 for 8+4.xlsx | | | |
| DX | 764 | updated XOOM unit margins for power | | XOOM_MIRKIN_008339– XOOM_MIRKIN_008340 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | 2015 Budget Margin curves for Power v8 for 9+3.xlsx | | | |
| DX | 765 | updated Maverick margins | | XOOM_MIRKIN_008343– XOOM_MIRKIN_008344 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Maverick Budget Margin curves for Power v4.xlsx | | | |

| | | | | |
|---|---|---|---|---|
| DX 766 | 2015 Budget Margin curves for Gas v8 9+3 & 2016 budget.xlsx | | XOOM_MIRKIN_008345– XOOM_MIRKIN_008346 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | 2015 Budget Margin curves for Gas v8 9+3 & 2016 budget.xlsx | | | |
| DX 767 | 2015 Budget Margin curves for Gas v8 9+3 & 2016 budget.xlsx | | XOOM_MIRKIN_008351– XOOM_MIRKIN_008352 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | 2015 Budget Margin curves for Gas v8 9+3 & 2016 budget.xlsx | | | |
| DX 768 | XOOM updated power margins and wacogs | | XOOM_MIRKIN_008387– XOOM_MIRKIN_008388 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | 2015 Budget Margin curves for Power v9 for 10+2.xlsx | | | |

| | | | | |
|---|---|---|---|---|
| DX | 769 | RE: volumes for final October scorecard | | XOOM_MIRKIN_008425– XOOM_MIRKIN_008427 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scored Inputs_11.03.15(November 2015).xlsx | | |
| DX | 770 | updated gas unit margins 2016 | | XOOM_MIRKIN_008450– XOOM_MIRKIN_008451 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | 2015 Budget Margin curves for Gas v10 10+2 & 2016 budget.xlsx | | |
| DX | 771 | RE: October F/S | | XOOM_MIRKIN_008452– XOOM_MIRKIN_008454 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | Copy of Margin Month End Close Oct 2015_(Initial).xlsx | | |

| | | | | |
|---|---|---|---|---|
| DX  772 | updated unit margins for gas | | XOOM_MIRKIN_008455–XOOM_MIRKIN_008456 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | 2015 Budget Margin curves for Gas v11 10+2 & 2016 budget.xlsx | | |
| DX  773 | January Scorecard | | XOOM_MIRKIN_008797–XOOM_MIRKIN_008799 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Copy of Scorecard Compared - January 2019 12 21 18 (12-18-18 position reports).xlsx | | |
| | | Copy of Scorecard Inputs(January 2019)_CAD 12 21 18 (12-18-18 position reports).xlsx | | |
| DX  774 | RE: XOOM January Scorecard | | XOOM_MIRKIN_008804–XOOM_MIRKIN_008806 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | Copy of Scorecard Compared - February 2019 02 06 19 (01-29-19 position reports).xlsx | | |
| --- | --- | --- | --- | --- | --- |
| | | | Copy of Scorecard Inputs(February 2019)_CAD 02 01 19 (01-29-19 position reports).xlsx | | |
| DX | 775 | March Scorecard | | XOOM_MIRKIN_008807– XOOM_MIRKIN_008809 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Copy of Scorecard Compared - March 2019 03 04 19 (02-19-19 position reports).xlsx | | |
| | | | Copy of Scorecard Inputs(March 2019)_CAD 03 04 19 (02-19-19 position reports).xlsx | | |
| DX | 776 | updated metrics that tie to 17.81 | | XOOM_MIRKIN_009059– XOOM_MIRKIN_009060 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | breakout of fixed vs variable on scorecard.xlsx | | |

| | | | | | |
|---|---|---|---|---|---|
| DX 777 | RE: A-11 - 07.31.2016 Imbalance Reconcilation.xlsx | | XOOM_MIRKIN_009063– XOOM_MIRKIN_009065 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | A-11 - 07.31.2016 Imbalance Reconcilation.xlsx | | | |
| DX 778 | Electric profiles in Budget model | | XOOM_MIRKIN_009066– XOOM_MIRKIN_009067 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Electric profiles Budget model.xlsx | | | |
| DX 779 | Prelim 1+11 P&L carveouts | | XOOM_MIRKIN_009068– XOOM_MIRKIN_009069 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | prelim 1+11 P&L carveouts.xlsx | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 780 | 1+11 files | | XOOM_MIRKIN_009098–XOOM_MIRKIN_009100 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | U.S. & Canada 2018 Budget P&L vs. prelim 1+11 not yet approved.xlsx | | | |
| | | | U.S. & Canada 2018 Budget P&L vs. prelim 1+11 if no enhancements made.xlsx | | | |
| DX | 781 | November EOM Gas Hedge P&L/Positions | | XOOM_MIRKIN_009218–XOOM_MIRKIN_009219 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | | Nat_Gas_Hedges_EOM_11-12.pdf | | | |
| DX | 782 | FW: cash flow update | | XOOM_MIRKIN_009290–XOOM_MIRKIN_009291 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | 2013 Budget Cash Flow 1-4-13.xlsx | | | |

| DX | 783 | FW: cash flow update | | XOOM_MIRKIN_009292– XOOM_MIRKIN_009293 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|----|-----|----|----|----|----|----|
| | | | 2013 Budget Cash Flow 1-4-13.xlsx | | | |
| DX | 784 | Re: XOOM December 2012 Financial package | | XOOM_MIRKIN_009442– XOOM_MIRKIN_009446 | | 402 (relevance - financials prior to Class period), 403 (wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | image002.png | | | |
| DX | 785 | Copy of Gross Margin Analysis Jan '13.xlsx | | XOOM_MIRKIN_009519– XOOM_MIRKIN_009520 | | 402 (relevance - financials prior to Class period), 403 (wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | Copy of Gross Margin Analysis Jan '13.xlsx | | | |
| DX | 786 | February EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_009521– XOOM_MIRKIN_009522 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | | Power_Hedges_02_13.pdf | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 787 | March EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_009582– XOOM_MIRKIN_009583 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | | Power_Hedges_03_13.pdf | | |
| DX | 788 | Re: February financials and other highlights | | XOOM_MIRKIN_009601– XOOM_MIRKIN_009606 | 106 (needs attachment for context); 402 (financials from prior to Class period); 403 (misleading the jury, confusing the issues); not related to setting NY rates or margins; document subject to MIL) |
| | | | image002.png | | |
| DX | 789 | margins for power and Planet Gas | | XOOM_MIRKIN_009701– XOOM_MIRKIN_009703 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | Planet gas capacity costs for budget.xlsx | | |
| | | | 2013 Budget Margin curves for Power 3+9.xlsx | | |
| DX | 790 | March 2013 Financial Book | | XOOM_MIRKIN_009719– XOOM_MIRKIN_009720 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | Financial Book_Mar_2013.xlsx | | | |
|---|---|---|---|---|---|
| DX | 791 | Financial Book_Mar_2013.xlsx | | XOOM_MIRKIN_009801– XOOM_MIRKIN_009802 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Financial Book_Mar_2013.xlsx | | | |
| DX | 792 | March P&L with 3+9 comparison to Budget | | XOOM_MIRKIN_009819– XOOM_MIRKIN_009820 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Financial Book_Mar_2013 final with 3+9 compare to Budget.xlsx | | | |
| DX | 793 | RE: March P&L with 3+9 comparison to Budget | | XOOM_MIRKIN_009821– XOOM_MIRKIN_009822 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Financial Book_Mar_2013 final with 3+9 compare to Original Budget.xlsx | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX 794 | RE: March P&L with 3+9 comparison to Budget | | XOOM_MIRKIN_009823– XOOM_MIRKIN_009824 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Financial Book_Mar_2013 final with 3+9 compare to Original Budget.xlsx | | | |
| | | April 2013 Flash Report.xlsx | | | |
| DX 795 | Financial Book_Apr_2013.xlsx | | XOOM_MIRKIN_009870– XOOM_MIRKIN_009871 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Financial Book_Apr_2013.xlsx | | | |
| DX 796 | FW: FINAL DRAFT - Financial Book_Apr_2013.xlsx | | XOOM_MIRKIN_009906– XOOM_MIRKIN_009907 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Financial Book_Apr_2013.xlsx | | | |

| | | | | |
|---|---|---|---|---|
| DX 797 | April Financial Package | | XOOM_MIRKIN_009915–XOOM_MIRKIN_009946 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | April 2013 Xoom Energy LLC Consolidated Financial Statements - FINAL.pdf | | |
| | | XOOM 2013 April Narrative 130607.docx | | |
| DX 798 | FW: April Financial Package | | XOOM_MIRKIN_009947–XOOM_MIRKIN_009979 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | April 2013 Xoom Energy LLC Consolidated Financial Statements - FINAL.pdf | | |
| | | XOOM 2013 April Narrative 130607.docx | | |
| DX 799 | May 2013 Flash Report | | XOOM_MIRKIN_010071–XOOM_MIRKIN_010072 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | or margins; document subject to MIL |
| | | May 2013 Flash Report.xlsx | | | |
| DX   800 | June EOM Gas Hedge P&L/Positions | | XOOM_MIRKIN_010145– XOOM_MIRKIN_010146 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Nat_Gas_Hedges_EOM_06-13.pdf | | | |
| DX   801 | cost curves and margin expectations for 6+6 | | XOOM_MIRKIN_010218– XOOM_MIRKIN_010220 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | Copy of AC Budget Pricing Assumptions v9.xlsx | | | |
| | | 2013 Budget Margin curves for Power 6+6.xlsx | | | |
| DX   802 | June 2013 Flash Report | | XOOM_MIRKIN_010245– XOOM_MIRKIN_010246 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | June 2013 Flash Report.xlsx | | | |
|---|---|---|---|---|---|
| DX 803 | July EOM Gas Hedge P&L/Positions | | XOOM_MIRKIN_010292– XOOM_MIRKIN_010293 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Nat_Gas_Hedges_EOM_07-13.pdf | | | |
| DX 804 | July EOM Gas Hedge P&L/Positions | | XOOM_MIRKIN_010294– XOOM_MIRKIN_010296 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Nat_Gas_Hedges_EOM_07-13.pdf | | | |
| | | Nat_Gas_Hedges_EOM_07-13.xlsx | | | |
| | | FS-1 - June 2013 Xoom Energy, LLC Consolidated Financial Statements.docx | | | |
| | | image001.png | | | |
| | | image002.png | | | |
| | | image003.png | | | |
| DX 805 | August EOM Power Hedge P&L/Positions **Note** | | XOOM_MIRKIN_010449– XOOM_MIRKIN_010450 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Power_Hedges_08_13.xlsx | | | |
| DX 806 | August EOM Gas Hedge P&L/Positions | | XOOM_MIRKIN_010451– XOOM_MIRKIN_010453 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| | | Nat_Gas_Hedges_EOM_08-13.pdf | | |
| | | Nat_Gas_Hedges_EOM_08-13.xlsx | | |
| DX   807 | August EOM Gas Hedge P&L/Positions | | XOOM_MIRKIN_010454– XOOM_MIRKIN_010456 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Nat_Gas_Hedges_EOM_08-13.pdf | | |
| | | Nat_Gas_Hedges_EOM_08-13.xlsx | | |
| DX   808 | estimated unit margins for balance of the year | | XOOM_MIRKIN_010529– XOOM_MIRKIN_010530 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2013 Budget Margin curves for Power 8+4.xlsx | | |
| DX   809 | September EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_010612– XOOM_MIRKIN_010614 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Power_Hedges_09_13.pdf | | |
| | | Power_Hedges_09_13.xlsx | | |
| DX   810 | September EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_010615– XOOM_MIRKIN_010617 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Power_Hedges_09_13.pdf | | |

| | | | | | |
|---|---|---|---|---|---|
| | | Power_Hedges_09_13.xlsx | | | |
| DX 811 | September EOM Gas Hedge P&L/Positions | | XOOM_MIRKIN_010618–XOOM_MIRKIN_010620 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Nat_Gas_Hedges_EOM_09-13.pdf | | | |
| | | Nat_Gas_Hedges_EOM_09-13.xlsx | | | |
| DX 812 | September EOM Gas Hedge P&L/Positions | | XOOM_MIRKIN_010621–XOOM_MIRKIN_010623 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Nat_Gas_Hedges_EOM_09-13.pdf | | | |
| | | Nat_Gas_Hedges_EOM_09-13.xlsx | | | |
| DX 813 | August 2013 Financial Statements for Review Tomorrow | | XOOM_MIRKIN_010642–XOOM_MIRKIN_010665 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | FS-1 - August 2013 Xoom Energy, LLC Consolidated Financial Statements - FINAL.pdf | | | |
| | | September EOM Gas Hedge P&L/Positions | | | |
| | | September EOM Storage Hedge P&L/Positions | | | |
| | | September EOM Power Hedge P&L/Positions | | | |

| | | September EOM Capacity Hedge P&L/Positions | | | |
|---|---|---|---|---|---|
| DX   814 | [No Subject] | | XOOM_MIRKIN_010948– XOOM_MIRKIN_010960 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Nat_Gas_Hedges_EOM_09-13.pdf | | | |
| | | Nat_Gas_Hedges_EOM_09-13.xlsx | | | |
| | | Storage_Hedges_EOM_09-13.pdf | | | |
| | | Storage_Hedges_EOM_09-13.xlsx | | | |
| | | Power_Hedges_09_13.pdf | | | |
| | | Power_Hedges_09_13.xlsx | | | |
| | | Cap_Hedge_09_13.pdf | | | |
| | | Cap_Hedge_09_13.xlsx | | | |
| | | FS-1 - September 2013 Xoom Energy, LLC Consolidated Financial Statements - FINAL.pdf | | | |
| DX   815 | RE: Cost and Margin Curves for Power | | XOOM_MIRKIN_011185– XOOM_MIRKIN_011188 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2014 Budget Margin curves for Power & 9+3.xlsx | | | |
| | | Copy of AC Budget Pricing Assumptions v10.xlsx | | | |

| DX | 816 | FW: Market PnL | | XOOM_MIRKIN_011319– XOOM_MIRKIN_011329 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|---|---|---|---|---|---|---|
| | | | Market PL with Lisa-April.xlsx | | | |
| | | | Market PL with Lisa-Aug.xlsx | | | |
| | | | Market PL with Lisa-Feb.xlsx | | | |
| | | | Market PL with Lisa-Jan.xlsx | | | |
| | | | Market PL with Lisa-July.xlsx | | | |
| | | | Market PL with Lisa-June.xlsx | | | |
| | | | Market PL with Lisa-March.xlsx | | | |
| | | | Market PL with Lisa-May.xlsx | | | |
| | | | Market PL with Lisa-Oct.xlsx | | | |
| | | | Market PL with Lisa-Sept.xlsx | | | |
| DX | 817 | FW: Variance from Scorecard explanations power.xlsx | | XOOM_MIRKIN_011330– XOOM_MIRKIN_011331 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Variance from Scorecard explanations power.xlsx | | | |

| | | | | |
|---|---|---|---|---|
| DX  818 | DRAFT October 31, 2013 Consolidated Financial Statements | | XOOM_MIRKIN_011338– XOOM_MIRKIN_011361 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | FS-1 - October 2013 Xoom Energy, LLC Consolidated Financial Statements - DRAFT.docx | | |
| | | FS-1 - October 2013 Xoom Energy LLC Consolidated Financial Statements - FINAL.pdf | | |
| DX  819 | November EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_011398– XOOM_MIRKIN_011400 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Power_Hedges_11_13.pdf | | |
| | | Power_Hedges_11_13.xlsx | | |
| DX  820 | November EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_011401– XOOM_MIRKIN_011403 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Power_Hedges_11_13.pdf | | |
| | | Power_Hedges_11_13.xlsx | | |

| DX  821 | RE: 2014 gross margins | | XOOM_MIRKIN_011437– XOOM_MIRKIN_011438 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
|---|---|---|---|---|---|
| | | 2014 Budget Margin curves for Power & 9+3.xlsx | | | |
| DX  822 | FW: Cost and Margin Curves for Power | | XOOM_MIRKIN_011606– XOOM_MIRKIN_011609 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2014 Budget Margin curves for Power & 9+3.xlsx | | | |
| | | Copy of AC Budget Pricing Assumptions v10.xlsx | | | |
| DX  823 | FW: Cost and Margin Curves for Power | | XOOM_MIRKIN_011614– XOOM_MIRKIN_011617 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2014 Budget Margin curves for Power & 9+3.xlsx | | | |
| | | Copy of AC Budget Pricing Assumptions v10.xlsx | | | |
| | | Variance from Scorecard explanations power November '13.xlsx | | | |
| | | Variance from Scorecard explanations power November '13.xlsx | | | |

| | | | FS-1 - November 2013 Xoom Energy, LLC Consolidated Financial Statements - DRAFT.pdf | | |
| --- | --- | --- | --- | --- | --- |
| | | | FS-1 - November 2013 Xoom Energy, LLC Consolidated Financial Statements - FINAL.pdf | | |
| DX | 824 | rate setting workbooks February ISONE & NYISO | | XOOM_MIRKIN_012142– XOOM_MIRKIN_012144 | X |
| | | | Rate setting workbook ISO-NE 1-27-14 Feb budget margins hold CT rates.xlsx | | |
| | | | Rate setting workbook NYISO 1-27-14 February 2014.xlsx | | |
| DX | 825 | Pricing Presentation Slides EDF 2014-02-20.pptx | | XOOM_MIRKIN_012427– XOOM_MIRKIN_012428 | X |
| | | | Pricing Presentation Slides EDF 2014-02-20.pptx | | |
| DX | 826 | Revised Pricing Presentation Slides EDF 2014-02-20.pptx | | XOOM_MIRKIN_012429– XOOM_MIRKIN_012430 | X |
| | | | Pricing Presentation Slides EDF 2014-02-20.pptx | | |
| DX | 827 | January 2014 Summary and Variance Explanations | | XOOM_MIRKIN_012431– XOOM_MIRKIN_012432 | X |
| | | | Jan 2014Presentation Slides EDF 2014-02-21.pptx | | |
| DX | 828 | Jan 2014Presentation Slides EDF 2014-02-21.pptx | | XOOM_MIRKIN_012433– XOOM_MIRKIN_012434 | X |
| | | | Jan 2014Presentation Slides EDF 2014-02-21.pptx | | |
| | | | Jan 2014Presentation Slides ACN 2014-02-26.pptx | | |
| DX | 829 | DRAFT Jan 2014Presentation Slides ACN 2014-02-26.pptx | | XOOM_MIRKIN_012462– XOOM_MIRKIN_012464 | X |
| | | | Microsoft_Excel_Worksheet1.xlsx | | |

| | | | | | |
|---|---|---|---|---|---|
| | | Jan 2014Presentation Slides ACN 2014-02-26.pptx | | | |
| DX 830 | Jan 2014Presentation Slides ACN 2014-02-26.pptx | | XOOM_MIRKIN_012465–XOOM_MIRKIN_012467 | X | |
| | | Microsoft_Excel_Worksheet1.xlsx | | | |
| | | Jan 2014Presentation Slides ACN 2014-02-26.pptx | | | |
| | | Microsoft_Excel_Worksheet1.xlsx | | | |
| DX 831 | February EOM Gas Hedge P&L/Positions | | XOOM_MIRKIN_012513–XOOM_MIRKIN_012516 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Nat_Gas_Hedges_EOM_02-14.pdf | | | |
| | | Nat_Gas_Hedges_EOM_02-14.xlsx | | | |
| | | FS-1 - February 2014 Xoom Energy LLC Consolidated Financial Statements - FINAL DV.docx | | | |
| | | FS-1 - December 2013 Xoom Energy LLC Consolidated Financial Statements - DV REVISED INTERNAL FINAL.docx | | | |
| DX 832 | Xoom 2013 Audited Financial Statements | | XOOM_MIRKIN_013267–XOOM_MIRKIN_013285 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | final report-2.pdf | | | |

| DX | 833 | variance explanations power | | XOOM_MIRKIN_013405–XOOM_MIRKIN_013406 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
|---|---|---|---|---|---|---|
| | | | Variance Analysis March.xlsx | | | |
| | | | G-7 - 04.30.14 Flash Report for April Input - DRAFT.xlsx | | | |
| DX | 834 | FW: Xoom April Financials | | XOOM_MIRKIN_014345–XOOM_MIRKIN_014369 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | FS-1 - April 2014 Xoom Energy LLC Consolidated Financial Statements.docx | | | |
| DX | 835 | May EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_014370–XOOM_MIRKIN_014374 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | | Power_Hedges_05_14.pdf | | | |
| | | | Power_Hedges_05_14.xlsx | | | |
| | | | G-7 - 05.31.2014 Flash Report for May Input - DRAFT.xlsx | | | |
| | | | G-7 - 05.31.2014 Flash Report for May Input - DRAFT.xlsx | | | |

| | | | | |
|---|---|---|---|---|
| DX   836 | DV Flash Report Summary | | XOOM_MIRKIN_014614– XOOM_MIRKIN_014615 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | DV Flash Report Summary May 2014.xlsx | | |
| | | G-7 - 05.31.2014 Flash Report for May Input - V2.xlsx | | |
| DX   837 | Re: Financial Statements | | XOOM_MIRKIN_014629– XOOM_MIRKIN_014647 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | final report-2.pdf | | |
| | | G-7 - 05.31.2014 Flash Report for May Input - V3.xlsx | | |
| | | G-7 - 05.31.2014 Flash Report for May Input - V3.xlsx | | |
| DX   838 | June EOM Gas Hedge P&L/Positions | | XOOM_MIRKIN_014996– XOOM_MIRKIN_014999 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Nat_Gas_Hedges_EOM_06-14.pdf | | |

| | | Nat_Gas_Hedges_EOM_06-14.xlsx | | | |
|---|---|---|---|---|---|
| DX 839 | June EOM Gas Hedge P&L/Positions | | XOOM_MIRKIN_015000– XOOM_MIRKIN_015003 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Nat_Gas_Hedges_EOM_06-14.pdf | | | |
| | | Nat_Gas_Hedges_EOM_06-14.xlsx | | | |
| DX 840 | 13-May | | XOOM_MIRKIN_015028– XOOM_MIRKIN_015051 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | May 2013 Xoom Energy LLC Consolidated Financial Statements - FINAL.pdf | | | |
| | | G-7 - 06.30.2014 Flash Report for June Input - DRAFT.xlsx | | | |
| | | G-7 - 06.30.2014 Flash Report for June Input - DRAFT.xlsx | | | |
| DX 841 | July EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_015465– XOOM_MIRKIN_015469 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Power_Hedges_07_14.pdf | | | |
| | | Power_Hedges_07_14.xlsx | | | |

| | | | | |
|---|---|---|---|---|
| DX 842 | July EOM Gas Hedge P&L/Positions | | XOOM_MIRKIN_015484–XOOM_MIRKIN_015487 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Nat_Gas_Hedges_EOM_07-14.pdf | | |
| | | Nat_Gas_Hedges_EOM_07-14.xlsx | | |
| DX 843 | July EOM Gas Hedge P&L/Positions | | XOOM_MIRKIN_015488–XOOM_MIRKIN_015491 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Nat_Gas_Hedges_EOM_07-14.pdf | | |
| | | Nat_Gas_Hedges_EOM_07-14.xlsx | | |
| | | Copy of G-7 - 07 31 2014 Flash Report for July Input - DRAFT (3).xlsx | | |
| | | Preliminary July Flash Reporting 8.12.14.xlsx | | |
| DX 844 | Updated Flash for July | | XOOM_MIRKIN_015720–XOOM_MIRKIN_015721 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Preliminary July Flash Reporting updated 8.18.14.xlsx | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 845 | Fwd: Updated Flash for July | | XOOM_MIRKIN_015722– XOOM_MIRKIN_015726 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | image001.png | | |
| | | | ATT00001.htm | | |
| | | | Preliminary July Flash Reporting updated 8.18.14.xlsx | | |
| | | | ATT00002.htm | | |
| DX | 846 | RE: financial package | | XOOM_MIRKIN_015857– XOOM_MIRKIN_015860 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Allowance for Bad Debt 7.31.14.xlsx | | |
| DX | 847 | August EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_015884– XOOM_MIRKIN_015888 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | | Power_Hedges_08_14.pdf | | |
| | | | Power_Hedges_08_14.xlsx | | |

| DX | 848 | August EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_015889– XOOM_MIRKIN_015893 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
|---|---|---|---|---|---|---|
| | | | Power_Hedges_08_14.pdf | | | |
| | | | Power_Hedges_08_14.xlsx | | | |
| DX | 849 | August EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_015894– XOOM_MIRKIN_015898 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | | Power_Hedges_08_14.pdf | | | |
| | | | Power_Hedges_08_14.xlsx | | | |
| DX | 850 | August EOM Power Hedge P&L/Positions **Updated** | | XOOM_MIRKIN_015902– XOOM_MIRKIN_015907 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | | Power_Hedges_08_14.pdf | | | |
| | | | Power_Hedges_08_14.xlsx | | | |
| DX | 851 | August EOM Power Hedge P&L/Positions **Updated** | | XOOM_MIRKIN_015908– XOOM_MIRKIN_015913 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | | Power_Hedges_08_14.pdf | | | |
| | | | Power_Hedges_08_14.xlsx | | | |

| DX | 852 | August EOM Gas Hedge P&L/Positions | | XOOM_MIRKIN_015914–XOOM_MIRKIN_015917 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
|---|---|---|---|---|---|---|
| | | | Nat_Gas_Hedges_EOM_08-14.pdf | | | |
| | | | Nat_Gas_Hedges_EOM_08-14.xlsx | | | |
| DX | 853 | August EOM Gas Hedge P&L/Positions | | XOOM_MIRKIN_015918–XOOM_MIRKIN_015921 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | | Nat_Gas_Hedges_EOM_08-14.pdf | | | |
| | | | Nat_Gas_Hedges_EOM_08-14.xlsx | | | |
| | | | Preliminary August Flash Reporting 9.12.14.xlsx | | | |
| DX | 854 | October 2014 Scorecard Inputs | | XOOM_MIRKIN_016498–XOOM_MIRKIN_016499 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scored Inputs_October 2014.xlsx | | | |
| DX | 855 | RE: Updated Power Summary August 2014 | | XOOM_MIRKIN_016500–XOOM_MIRKIN_016501 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the jury); not related to setting NY rates |

| | | | | or margins; document subject to MIL |
|---|---|---|---|---|
| | | Actual Vs Forecast Power Settlements Aug 2014.xlsm | | |
| DX 856 | power margins and actual volumes for Nov & Dec | | XOOM_MIRKIN_016564– XOOM_MIRKIN_016565 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2014 Budget Margin curves for Power 10 & 2.xlsx | | |
| DX 857 | September EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_016612– XOOM_MIRKIN_016619 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Power_Hedges_09_14.pdf | | |
| | | Power_Hedges_09_14.xlsx | | |
| DX 858 | September EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_016620– XOOM_MIRKIN_016627 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Power_Hedges_09_14.pdf | | |
| | | Power_Hedges_09_14.xlsx | | |

| | | | | |
|---|---|---|---|---|
| DX 859 | September EOM Gas Hedge P&L/Positions | | XOOM_MIRKIN_016641–XOOM_MIRKIN_016644 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Nat_Gas_Hedges_EOM_09-14.pdf | | |
| | | Nat_Gas_Hedges_EOM_09-14.xlsx | | |
| DX 860 | Actual vs Scorecard & Forecast | | XOOM_MIRKIN_016849–XOOM_MIRKIN_016850 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | September 2014 Actuals to Scorecard & Forecast Comparison.xlsx | | |
| DX 861 | Actual vs Scorecard & Forecast | | XOOM_MIRKIN_016920–XOOM_MIRKIN_016921 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | September 2014 Actuals to Scorecard & Forecast Comparison Final.xlsx | | |
| | | Preliminary September Flash Reporting 10.16.14 V2.xlsx | | |
| | | Supply Presentation Slides - TEPCO.pptx | X | |

| | | | | |
|---|---|---|---|---|
| DX 862 | Actual vs Scorecard & Forecast | | XOOM_MIRKIN_017165– XOOM_MIRKIN_017166 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | October 2014 Actual to Scorecard & Forecast Comparison Initial.xlsx | | |
| DX 863 | RE: TEPCO presentations | | XOOM_MIRKIN_017167– XOOM_MIRKIN_017170 | X |
| | | XOOM-TEPCO.pptx | | X |
| | | Customer Lifecycle v2.pptx | | |
| | | Supply Presentation Slides - TEPCO.PPTX | | |
| DX 864 | November EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_017226– XOOM_MIRKIN_017233 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Power_Hedges_11_14.pdf | | |
| | | Power_Hedges_11_14.xlsx | | |
| DX 865 | Final Prelim Margin Estimate (Updated) | | XOOM_MIRKIN_017349– XOOM_MIRKIN_017350 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Final Prelim Estimate Nov 2014.xlsx | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 866 | November Final Margin Estimate | | XOOM_MIRKIN_017400– XOOM_MIRKIN_017401 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Nov_Final_Margin_Estimate.pdf | | |
| DX | 867 | November Final Margin Estimate | | XOOM_MIRKIN_017402– XOOM_MIRKIN_017403 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Nov_Final_Margin_Estimate.pdf | | |
| DX | 868 | January '15 Scorecard Values | | XOOM_MIRKIN_017440– XOOM_MIRKIN_017441 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scored Inputs_01.02.15.xlsx | | |

| DX | 869 | Prelim Margin Estimate Dec 2014 | | XOOM_MIRKIN_017541– XOOM_MIRKIN_017542 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Month End Close Estimate December 2014.xlsx | | | |
| DX | 870 | Prelim Margin Estimate Dec 2014 | | XOOM_MIRKIN_017543– XOOM_MIRKIN_017544 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Month End Close Estimate December 2014.xlsx | | | |
| DX | 871 | FW: December Final Margin Estimate | | XOOM_MIRKIN_017587– XOOM_MIRKIN_017590 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | DEC_FINAL_MARGIN_ESTIMATE.pdf | | | |
| | | | DEC_FINAL_MARGIN_ESTIMATE.pdf | | X | |

| DX | 872 | Gas Settlements | | XOOM_MIRKIN_017741– XOOM_MIRKIN_017742 | | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
|---|---|---|---|---|---|---|
| | | | Jan 2015 Gas Scorecard.xlsx | | | |
| DX | 873 | Initial Prelim Margin Estimate Jan 2015 | | XOOM_MIRKIN_017743– XOOM_MIRKIN_017744 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Month End Close Estimate January 2015 (Initial).xlsx | | | |
| DX | 874 | March Scorecard Inputs 02.19.15 | | XOOM_MIRKIN_017756– XOOM_MIRKIN_017757 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scored Inputs_02.19.15(Mar 2015).xlsx | | | |
| DX | 875 | January 2015 Final Margin Estimate | | XOOM_MIRKIN_017786– XOOM_MIRKIN_017789 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | or margins; document subject to MIL |
| | | MARGIN_JANUARY_2015_FINAL.pdf | | | |
| | | MARGIN_JANUARY_2015_FINAL.pdf | | | |
| | | Final_January_Margin_Estimate.pdf | | | |
| DX   876 | January 2015 Final Margin Estimate | | XOOM_MIRKIN_017830– XOOM_MIRKIN_017833 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Final_January_Margin_Estimate.pdf | | | |
| DX   877 | ERCOT margins updated for MRC revenue | | XOOM_MIRKIN_017935– XOOM_MIRKIN_017936 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | 2015 Budget Margin curves for Power v4 (2&10).xlsx | | | |
| | | MARGIN_FEBRUARY 2015 (Final Version).pdf | | | |
| | | Month End Close Estimate February 2015 (Final Version).xlsx | | | |

| DX | 878 | March 2015 Final Margin Estimate | | XOOM_MIRKIN_018244–XOOM_MIRKIN_018245 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|---|---|---|---|---|---|---|
| | | | Month End Close March 2015 Final Version.pdf | | | |
| DX | 879 | March 2015 Final Margin Estimate | | XOOM_MIRKIN_018246–XOOM_MIRKIN_018248 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Month End Close March 2015 Final Version.pdf | | | |
| | | | Month End Close March 2015 Final Version.xlsx | | | |
| | | | Month End Close March 2015 Final Version.pdf | | | |
| DX | 880 | RE: March 2015 Final Margin Estimate | | XOOM_MIRKIN_018252–XOOM_MIRKIN_018254 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | Month End Close March 2015 Final Version.pdf | | | |
|---|---|---|---|---|---|---|
| DX | 881 | XE March Financials | | XOOM_MIRKIN_018257–XOOM_MIRKIN_018281 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | FS-1 - Mar 2015 Xoom Energy LLC Consolidated Financial Statements - FINAL.pdf | | | |
| | | | Pricing Presentation Slides 2014-02-20.pptx | | | |
| DX | 882 | Pricing Presentation Slides 2014-02-20.pptx | | XOOM_MIRKIN_018365–XOOM_MIRKIN_018367 | X | |
| | | | Microsoft_Excel_Worksheet1.xlsx | | | |
| DX | 883 | Prelim Margin Estimate April 2015 | | XOOM_MIRKIN_018491–XOOM_MIRKIN_018493 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Month End Close April 2015 Prelim Version.pdf | | | |
| | | | Margin Month End Close April 2015_(Initial).xlsx | | | |

| DX | 884 | April 2015 Final Margin Estimate | | XOOM_MIRKIN_018559–XOOM_MIRKIN_018561 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|---|---|---|---|---|---|---|
| | | | Month End Close April 2015 Final Version.pdf | | | |
| DX | 885 | April 2015 Final Margin Estimate | | XOOM_MIRKIN_018562–XOOM_MIRKIN_018564 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Month End Close April 2015 Final Version.pdf | | | |
| DX | 886 | RE: Scorecard June | | XOOM_MIRKIN_018581–XOOM_MIRKIN_018582 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scored Inputs_05.26.15(June 2015).xlsx | | | |
| | | | Month End Close May 2015 Final Version.pdf | | | |

| DX | 887 | May 2015 Final Margin Estimate | | XOOM_MIRKIN_019031– XOOM_MIRKIN_019033 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Month End Close May 2015 Final Version.pdf | | | |
| DX | 888 | RE: Gross Margin Reductions | | XOOM_MIRKIN_019228– XOOM_MIRKIN_019230 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2015 Budget Margin curves for Gas v5.xlsx | | | |
| | | | 2015 Budget Margin curves for Power v5 (6&6).xlsx | | | |
| DX | 889 | RE: August scorecard | | XOOM_MIRKIN_019431– XOOM_MIRKIN_019432 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scored Inputs_07.21.15(August 2015).xlsx | | | |

| | | | | |
|---|---|---|---|---|
| DX 890 | budget margin curves | | XOOM_MIRKIN_019479– XOOM_MIRKIN_019481 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2015 Budget Margin curves for Gas v6.xlsx | | |
| | | 2015 Budget Margin curves for Power v6 for 3 year extension.xlsx | | |
| | | Supply Presentation Slides - TEPCO.pptx | | |
| DX 891 | Power Volume Day Over Day Forecast **** Updated**** Corrected Scorecard | | XOOM_MIRKIN_019996– XOOM_MIRKIN_019998 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | Power Volume Day Over Day Forecast Archive_09-16-2015.xls | | |
| | | Margin Month End Close Aug 2015_(Final)..pdf | | |
| | | Margin Month End Close Aug 2015_(Final)..xlsx | | |
| DX 892 | August 2015 Final Margin Estimate | | XOOM_MIRKIN_020041– XOOM_MIRKIN_020043 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close Aug 2015_(Final)..pdf | | |

| | | Margin Month End Close Aug 2015  (Final)..xlsx | | |
|---|---|---|---|---|
| DX   893 | Updated Scorecard for October 2015 | | XOOM_MIRKIN_020231– XOOM_MIRKIN_020232 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scored Inputs_10.06.15(October 2015).xlsx | | |
| DX   894 | Maverick electric margins | | XOOM_MIRKIN_020328– XOOM_MIRKIN_020329 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | Maverick Budget Margin curves for Power v3.xlsx | | |
| DX   895 | FW: Updated Scorecard for October 2015 | | XOOM_MIRKIN_020434– XOOM_MIRKIN_020440 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); document subject to MIL |
| | | Gas Position Reports_10.06.15(For Jason).xlsx | | |
| | | ERCOT Position Report 10.06.15(For Jason).xlsx | | |
| | | ISONE Position Report 10.06.15(For Jason).xlsx | | |
| | | MISO Position Report 10.06.15(For Jason).xlsx | | |
| | | NYISO Position Report 10.06.15(For Jason).xlsx | | |

| | | PJM Position Report - 10.06.15(For Jason).xlsx | | | |
|---|---|---|---|---|---|
| DX   896 | September 2015 Final Margin Estimate | | XOOM_MIRKIN_020475– XOOM_MIRKIN_020477 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close Sept 2015  (Final).pdf | | | |
| | | Margin Month End Close Sept 2015_(Final).xlsx | | | |
| | | Margin Month End Close Sept 2015  (Final).pdf | | | |
| | | Margin Month End Close Sept 2015  (Final).xlsx | | | |
| DX   897 | RE: volumes for final October scorecard | | XOOM_MIRKIN_020684– XOOM_MIRKIN_020685 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scored Inputs_10.27.15(October 2015).xlsx | | | |
| DX   898 | updated margins and provisioned orders for lower baseline scenario | | XOOM_MIRKIN_020693– XOOM_MIRKIN_020696 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the |

| | | | | |
|---|---|---|---|---|
| | | | | issues, misleading the jury); document subject to MIL |
| | | 2015 Budget Margin curves for Power v9 for 10+2 lower baseline.xlsx | | |
| | | 2015 Budget Margin curves for Gas v9 10+2 & 2016 budget lower baseline.xlsx | | |
| | | Copy of XOOM Prov Orders Flowing Volumes lower baseline scenario.xlsx | | |
| DX | 899 | RE: EDF invoice | | XOOM_MIRKIN_020837– XOOM_MIRKIN_020839 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | EDF Settlement Summaries by Month.xlsx | | |
| | | Margin Month End Close Oct 2015_(Final).pdf | | |
| | | Margin Month End Close Oct 2015_(Final).xlsx | | |
| DX | 900 | updated power unit margins due to NYISO change | | XOOM_MIRKIN_020923– XOOM_MIRKIN_020924 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2015 Budget Margin curves for Power v11 for 2016 updated.xlsx | | |

| | | | | |
|---|---|---|---|---|
| DX 901 | new unit margins maverick | | XOOM_MIRKIN_020985– XOOM_MIRKIN_020987 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | unit margins for maverick gas financial model v4.xlsx | | |
| | | Maverick Budget Margin curves for Power v5.xlsx | | |
| DX 902 | Prelim Margin Estimate November 2015 | | XOOM_MIRKIN_021050– XOOM_MIRKIN_021057 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close Nov 2015  (Initial).xlsx | | |
| | | Margin Month End Close Nov 2015 (Initial).pdf | | |
| DX 903 | November Preliminary Settlement | | XOOM_MIRKIN_021058– XOOM_MIRKIN_021064 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close Nov 2015 (Initial).pdf | | |

| DX | 904 | unit margin December power | | XOOM_MIRKIN_021067–XOOM_MIRKIN_021068 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
|---|---|---|---|---|---|---|
| | | | 2015 Budget Margin curves for Power v12 December scorecard.xlsx | | | |
| DX | 905 | RE: Prelim Margin Estimate November 2015 | | XOOM_MIRKIN_021073–XOOM_MIRKIN_021075 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close Nov 2015_(Final).pdf | | | |
| | | | Margin Month End Close Nov 2015_(Final).xlsx | | | |
| DX | 906 | Fwd: February scorecard final | | XOOM_MIRKIN_021155–XOOM_MIRKIN_021160 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | image001.jpg | | | |
| | | | ATT00001.htm | | | |
| | | | Scorecard History 2016-02 Feb.xlsx | | | |
| | | | ATT00002.htm | | | |

| DX | 907 | FW: November 2015 Final Margin Estimate (take a look) | | XOOM_MIRKIN_021161– XOOM_MIRKIN_021163 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Summary For Resettlements DEC 2015.pdf | | | |
| | | | Margin Month End Close Dec 2015  (Final).pdf | | | |
| DX | 908 | RE: OC Meeting Metrics | | XOOM_MIRKIN_021164– XOOM_MIRKIN_021169 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | Supply Department Operational Metrics 2-9-16.pptx | | | |
| | | | Scorecard History 2015-12 Dec v2.xlsx | | | |
| | | | Scorecard History 2016-01 Jan.xlsx | | | |
| | | | Scorecard History 2016-02 Feb.xlsx | | | |
| DX | 909 | Prelim Margin Estimate Feb 2016 | | XOOM_MIRKIN_021241– XOOM_MIRKIN_021243 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | Margin Month End Close Feb 2016_ (Inital).xlsx | | | |
| | | Margin Month End Close Feb 2016_ (Inital).pdf | | | |
| DX   910 | Prelim Margin Estimate March 2016 | | XOOM_MIRKIN_021283–XOOM_MIRKIN_021285 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close March 2016_ (Initial).pdf | | | |
| | | Margin Month End Close March 2016_ (Initial).xlsx | | | |
| DX   911 | Scorecard May final | | XOOM_MIRKIN_021297–XOOM_MIRKIN_021298 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | Scorecard History 2016-05 May.xlsx | | | |
| DX   912 | Scorecard May final | | XOOM_MIRKIN_021299–XOOM_MIRKIN_021300 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | Scorecard History 2016-05 May.xlsx | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 913 | budget margin curves 4+8 | | XOOM_MIRKIN_021305–XOOM_MIRKIN_021307 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2016 Budget Margin curves for Power Mar scorecard 4+8.xlsx | | |
| | | | 2016 Budget Margin curves for Gas 4+8.xlsx | | |
| DX | 914 | Prelim Margin Estimate April | | XOOM_MIRKIN_021312–XOOM_MIRKIN_021314 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close April 2016_ (Initial) Margin Sheet Only.pdf | | |
| DX | 915 | RE: Prelim Margin Estimate April | | XOOM_MIRKIN_021315–XOOM_MIRKIN_021316 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close April 2016_ (Initial) Margin Sheet Only - Copy.xlsx | | |

| DX | 916 | RE: final June Scorecard | | XOOM_MIRKIN_021355– XOOM_MIRKIN_021356 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
|----|-----|--------------------------|---|---------------------------------------|---|---|
| | | | Scored Inputs_05.31.16(June 2016).xlsx | | | |
| DX | 917 | RE: final June Scorecard | | XOOM_MIRKIN_021357– XOOM_MIRKIN_021358 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | Scored Inputs_05.31.16(June 2016).xlsx | | | |
| DX | 918 | Prelim Margin Estimate May | | XOOM_MIRKIN_021471– XOOM_MIRKIN_021472 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close May 2016_ (Initial).pdf | | | |
| DX | 919 | Prelim Margin Estimate May | | XOOM_MIRKIN_021473– XOOM_MIRKIN_021474 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| | | Margin Month End Close May 2016_ (Initial).pdf | | |
| DX 920 | RE: Prelim Margin Estimate May | | XOOM_MIRKIN_021509– XOOM_MIRKIN_021511 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close May 2016_ (Initial)_V2.pdf | | |
| DX 921 | RE: Prelim Margin Estimate May | | XOOM_MIRKIN_021512– XOOM_MIRKIN_021514 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close May 2016_ (Initial)_V2.pdf | | |
| DX 922 | RE: Prelim Margin Estimate May | | XOOM_MIRKIN_021515– XOOM_MIRKIN_021517 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close May 2016_ (Initial)_V2.pdf | | |

| | | | | |
|---|---|---|---|---|
| DX 923 | RE: Prelim Margin Estimate May | | XOOM_MIRKIN_021518– XOOM_MIRKIN_021520 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close May 2016_ (Initial)_V2.pdf | | |
| DX 924 | updated electric margins for June Scorecard | | XOOM_MIRKIN_021554– XOOM_MIRKIN_021555 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2016 Budget Margin curves for Power Mar scorecard 5+7 June Scorecard.xlsx | | |
| DX 925 | updated electric margins for June Scorecard | | XOOM_MIRKIN_021556– XOOM_MIRKIN_021557 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2016 Budget Margin curves for Power Mar scorecard 5+7 June Scorecard.xlsx | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 926 | RE: Scorecard Updates | | XOOM_MIRKIN_021741–XOOM_MIRKIN_021742 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scored Inputs_07.05.16(July 2016).xlsx | | | |
| DX | 927 | RE: Scorecard Updates | | XOOM_MIRKIN_021743–XOOM_MIRKIN_021744 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scored Inputs_07.05.16(July 2016).xlsx | | | |
| DX | 928 | Prelim Margin Estimate June | | XOOM_MIRKIN_021779–XOOM_MIRKIN_021780 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close June 2016_ (Initial).pdf | | | |

| | | | | |
|---|---|---|---|---|
| DX | 929 | Prelim Margin Estimate June | | XOOM_MIRKIN_021781– XOOM_MIRKIN_021782 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close June 2016_ (Initial).pdf | | |
| DX | 930 | RE: June Margin Initial | | XOOM_MIRKIN_021853– XOOM_MIRKIN_021860 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | RE: June 2016 by Market Part 2 (ICAP) | | |
| | | | June 2016 by Market Part 1 | | |
| | | | Margin Month End Close June 2016_ (Initial).xlsx | | |
| DX | 931 | August 2016 Scorecard | | XOOM_MIRKIN_021979– XOOM_MIRKIN_021980 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scored Inputs_07.26.16(August 2016).xlsx | | |

| DX | 932 | unit margins 7+5 forecast | | XOOM_MIRKIN_022131– XOOM_MIRKIN_022132 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
|---|---|---|---|---|---|---|
| | | | 2016 Budget Margin curves for Power scorecard 7+5.xlsx | | | |
| DX | 933 | unit margins 7+5 forecast | | XOOM_MIRKIN_022133– XOOM_MIRKIN_022134 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2016 Budget Margin curves for Power scorecard 7+5.xlsx | | | |
| DX | 934 | gas unit margins | | XOOM_MIRKIN_022135– XOOM_MIRKIN_022136 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2016 Budget Margin curves for Gas 7+5.xlsx | | | |
| DX | 935 | gas unit margins | | XOOM_MIRKIN_022137– XOOM_MIRKIN_022138 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |

| | | | | 2016 Budget Margin curves for Gas 7+5.xlsx | | | |
|---|---|---|---|---|---|---|---|
| DX | 936 | Prelim Margin Estimate July | | | XOOM_MIRKIN_022139– XOOM_MIRKIN_022140 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | | Margin Month End Close July 2016_ (Initial).pdf | | | |
| DX | 937 | Prelim Margin Estimate July | | | XOOM_MIRKIN_022141– XOOM_MIRKIN_022142 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | | Margin Month End Close July 2016_ (Initial).pdf | | | |
| DX | 938 | updated gas margins | | | XOOM_MIRKIN_022242– XOOM_MIRKIN_022243 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | | 2016 Budget Margin curves for Gas 7+5 six month average.xlsx | | | |

| | | | | |
|---|---|---|---|---|
| DX 939 | updated gas margins | | XOOM_MIRKIN_022244– XOOM_MIRKIN_022245 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2016 Budget Margin curves for Gas 7+5 six month average.xlsx | | |
| DX 940 | RE: updated gas margins | | XOOM_MIRKIN_022259– XOOM_MIRKIN_022263 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2016 Budget Margin curves for Power scorecard 7+5 six month average.xlsx | | |
| DX 941 | RE: updated gas margins | | XOOM_MIRKIN_022264– XOOM_MIRKIN_022265 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2016 Budget Margin curves for Power scorecard 7+5 six month average.xlsx | | |
| | | FS-1 - July 2016 XOOM Energy LLC Consolidated Financial Statements.pdf | | |

| DX | 942 | Prelim Margin Estimate August 2016 | | XOOM_MIRKIN_022593– XOOM_MIRKIN_022594 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close Aug 2016_ (Initial).pdf | | | |
| DX | 943 | Prelim Margin Estimate August 2016 | | XOOM_MIRKIN_022595– XOOM_MIRKIN_022596 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close Aug 2016_ (Initial).pdf | | | |
| | | | August 2016 Final Margin Estimate | | | |
| | | | Margin Month End Close Aug 2016 _ (Final) .pdf | | | |
| | | | FS-1 - August 2016 XOOM Energy LLC Consolidated Financial Statements.pdf | | | |
| DX | 944 | October '16 ScoreCard | | XOOM_MIRKIN_022874– XOOM_MIRKIN_022876 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | Scored Inputs_09.27.16(October CAD.xlsx | | | |
|---|---|---|---|---|---|
| | | Scored Inputs_09.27.16(October 2016).xlsx | | | |
| DX   945 | Prelim Margin Estimate September 2016 | | XOOM_MIRKIN_023011– XOOM_MIRKIN_023012 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close Sept 2016_ (Initial).pdf | | | |
| DX   946 | Prelim Margin Estimate September 2016 | | XOOM_MIRKIN_023013– XOOM_MIRKIN_023014 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close Sept 2016_ (Initial).pdf | | | |
| DX   947 | September 2016 Final Margin Estimate | | XOOM_MIRKIN_023035– XOOM_MIRKIN_023036 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | | |
|---|---|---|---|---|---|
| | | Margin Month End Close Sept 2016_ (Final).pdf | | | |
| DX 948 | September 2016 Final Margin Estimate | | XOOM_MIRKIN_023037– XOOM_MIRKIN_023038 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close Sept 2016_ (Final).pdf | | | |
| DX 949 | Unit margins for 2017 budget | | XOOM_MIRKIN_023088– XOOM_MIRKIN_023090 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2017 Budget Margin curves for Power.xlsx | | | |
| | | 2017 Budget Margin curves for Gas.xlsx | | | |
| DX 950 | Unit margins for 2017 budget | | XOOM_MIRKIN_023091– XOOM_MIRKIN_023093 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2017 Budget Margin curves for Power.xlsx | | | |
| | | 2017 Budget Margin curves for Gas.xlsx | | | |

| | | | | |
|---|---|---|---|---|
| DX 951 | FW: new product margins underlying '17 budget | | XOOM_MIRKIN_023140– XOOM_MIRKIN_023141 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | FY'17 budget margins.xlsx | | |
| DX 952 | updated unit margins for 2017 budget | | XOOM_MIRKIN_023232– XOOM_MIRKIN_023234 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2017 Budget Margin curves for Gas v5.xlsx | | |
| | | 2017 Budget Margin curves for Power v5.xlsx | | |
| DX 953 | updated unit margins for 2017 budget | | XOOM_MIRKIN_023235– XOOM_MIRKIN_023237 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2017 Budget Margin curves for Gas v5.xlsx | | |
| | | 2017 Budget Margin curves for Power v5.xlsx | | |
| | | 2017 Budget Margin curves for Gas v6.xlsx | | |
| | | 2017 Budget Margin curves for Power v6.xlsx | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 954 | updated unit margins | | XOOM_MIRKIN_023459– XOOM_MIRKIN_023461 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2017 Budget Margin curves for Gas v6.xlsx | | |
| | | | 2017 Budget Margin curves for Power v6.xlsx | | |
| DX | 955 | Prelim Margin Estimate October 2016 | | XOOM_MIRKIN_023462– XOOM_MIRKIN_023463 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close Oct 2016_ (Initial).pdf | | |
| DX | 956 | Prelim Margin Estimate October 2016 | | XOOM_MIRKIN_023464– XOOM_MIRKIN_023465 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close Oct 2016_ (Initial).pdf | | |

| | | | | |
|---|---|---|---|---|
| DX 957 | RE: **Revised** Prelim Margin Estimate October 2016 | | XOOM_MIRKIN_023483– XOOM_MIRKIN_023485 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close Oct 2016_ (Initial).pdf | | |
| DX 958 | RE: **Revised** Prelim Margin Estimate October 2016 | | XOOM_MIRKIN_023486– XOOM_MIRKIN_023488 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close Oct 2016_ (Initial).pdf | | |
| | | Margin Month End Close Oct 2016_ (Final).pdf | | |
| DX 959 | October 2016 Final Margin Estimate | | XOOM_MIRKIN_023546– XOOM_MIRKIN_023547 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close Oct 2016_ (Final).pdf | | |

| | | | | |
|---|---|---|---|---|
| DX 960 | updated unit margins | | XOOM_MIRKIN_023564– XOOM_MIRKIN_023566 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2017 Budget Margin curves for Gas v7.xlsx | | |
| | | 2017 Budget Margin curves for Power v7.xlsx | | |
| DX 961 | updated unit margins | | XOOM_MIRKIN_023567– XOOM_MIRKIN_023569 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2017 Budget Margin curves for Gas v7.xlsx | | |
| | | 2017 Budget Margin curves for Power v7.xlsx | | |
| DX 962 | RE: Updated 2017 forecast request | | XOOM_MIRKIN_023785– XOOM_MIRKIN_023787 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2017 Budget Margin curves for Power v8.xlsx | | |
| | | 2017 Budget Margin curves for Gas v8.xlsx | | |

| DX | 963 | RE: Updated 2017 forecast request | | XOOM_MIRKIN_023788– XOOM_MIRKIN_023791 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
|---|---|---|---|---|---|---|
| | | | 2017 Budget Margin curves for Power v8.xlsx | | | |
| | | | 2017 Budget Margin curves for Gas v8.xlsx | | | |
| DX | 964 | Prelim Margin Estimate November 2016 | | XOOM_MIRKIN_023848– XOOM_MIRKIN_023849 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close Nov 2016_ (Initial).pdf | | | |
| DX | 965 | Prelim Margin Estimate November 2016 | | XOOM_MIRKIN_023850– XOOM_MIRKIN_023851 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close Nov 2016_ (Initial).pdf | | | |
| | | | Margin Month End Close Nov 2016_ (Final).pdf | | | |

| | | | | |
|---|---|---|---|---|
| DX 966 | November 2016 Final Margin Estimate | | XOOM_MIRKIN_023870–XOOM_MIRKIN_023871 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close Nov 2016_ (Final).pdf | | |
| | | FS-1 - Nov 2016 XOOM Energy LLC Consolidated Financial Statements FINAL.pdf | | |
| DX 967 | January 2017 Scorecard | | XOOM_MIRKIN_024064–XOOM_MIRKIN_024066 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scored Inputs_12.27.16(January 2017)_CAD.xlsx | | |
| | | Scored Inputs_12.27.16(January 2017).xlsx | | |
| | | FS-1 - Nov 2016 XOOM Energy LLC Consolidated Financial Statements FINAL.pdf | | |

| | | | | |
|---|---|---|---|---|
| DX 968 | Prelim Margin Estimate December 2016 | | XOOM_MIRKIN_024173– XOOM_MIRKIN_024174 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close Dec 2016_ (Initial).pdf | | |
| DX 969 | Prelim Margin Estimate December 2016 | | XOOM_MIRKIN_024175– XOOM_MIRKIN_024176 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close Dec 2016_ (Initial).pdf | | |
| | | Margin Month End Close Dec 2016_ (Final).pdf | | |
| DX 970 | December 2016 Final Margin Estimate | | XOOM_MIRKIN_024219– XOOM_MIRKIN_024220 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close Dec 2016_ (Final).pdf | | |

| | | | | |
|---|---|---|---|---|
| DX 971 | RE: November and December Scorecards | | XOOM_MIRKIN_024397–XOOM_MIRKIN_024404 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | CAD Dec 2016 Gas Scorecard (cad).xlsx | | |
| | | USD Dec 2016 Gas Scorecard (us).xlsx | | |
| | | Volumes_Revenue by Utility_Archive_01_17_2017.xls | | |
| | | CAD Gas Scorecard 11-2016 Dom.xlsx | | |
| | | Gas Scorecard - Lindsey.xlsx | | |
| | | Volumes_Revenue by Utility_Archive_12_15_2016.xls | | |
| DX 972 | RE: November and December Scorecards | | XOOM_MIRKIN_024422–XOOM_MIRKIN_024429 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | CAD Dec 2016 Gas Scorecard (cad).xlsx | | |
| | | USD Dec 2016 Gas Scorecard (us).xlsx | | |
| | | Volumes_Revenue by Utility_Archive_01_17_2017.xls | | |
| | | CAD Gas Scorecard 11-2016 Dom.xlsx | | |
| | | Gas Scorecard - Lindsey.xlsx | | |

| | | | | | |
|---|---|---|---|---|---|
| | | Volumes_Revenue by Utility_Archive_12_15_2016.xls | | | |
| DX   973 | Feb 2017 Scorecards | | XOOM_MIRKIN_024521– XOOM_MIRKIN_024523 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scored Inputs_02.07.17(February 2017)_CAD.xlsx | | | |
| | | Scored Inputs_02.07.17(February 2017).xlsx | | | |
| DX   974 | Feb 2017 Scorecards | | XOOM_MIRKIN_024524– XOOM_MIRKIN_024526 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scored Inputs_02.07.17(February 2017)_CAD.xlsx | | | |
| | | Scored Inputs_02.07.17(February 2017).xlsx | | | |
| DX   975 | Re: February Scorecard final | | XOOM_MIRKIN_024529– XOOM_MIRKIN_024535 | X | |
| | | image011.png | | X | |
| | | image012.png | | X | |
| | | image013.png | | X | |
| | | image014.png | | X | |

| | | | image015.png | | X | |
|---|---|---|---|---|---|---|
| DX | 976 | updated unit margins for 1+11 | | XOOM_MIRKIN_024639– XOOM_MIRKIN_024641 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2017 Budget Margin curves for Power v10.xlsx | | | |
| | | | 2017 Budget Margin curves for Gas v10.xlsx | | | |
| DX | 977 | updated unit margins for 1+11 | | XOOM_MIRKIN_024642– XOOM_MIRKIN_024644 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2017 Budget Margin curves for Power v10.xlsx | | | |
| | | | 2017 Budget Margin curves for Gas v10.xlsx | | | |
| DX | 978 | Prelim Margin Estimate | | XOOM_MIRKIN_024645– XOOM_MIRKIN_024646 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close Jan 2017_ (Initial).pdf | | | |

| | | | | |
|---|---|---|---|---|
| DX | 979 | Prelim Margin Estimate | | XOOM_MIRKIN_024647– XOOM_MIRKIN_024648 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close Jan 2017_ (Initial).pdf | | |
| DX | 980 | January 2017 Final Margin Estimate | | XOOM_MIRKIN_024661– XOOM_MIRKIN_024662 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close Jan 2017_ (Final).pdf | | |
| DX | 981 | January 2017 Final Margin Estimate | | XOOM_MIRKIN_024665– XOOM_MIRKIN_024667 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close Jan 2017_ (Final).pdf | | |
| | | | Margin Month End Close Jan 2017_ (Final).pdf | | |

| DX | 982 | RE: Metrics | | XOOM_MIRKIN_024671– XOOM_MIRKIN_024676 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
|----|-----|-------------|--|----------------------------------------|--|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| | | | Operating Committee metrics 11-08-16.xlsx | | | |
| | | | Supply Department Operational Metrics 11-8-16.pptx | | | |
| | | | Supply Department Operational Metrics 12-13-16.pptx | | | |
| | | | Scorecard History 2016-12 Dec.xlsx | | | |
| DX | 983 | RE: March Scorecard | | XOOM_MIRKIN_024727– XOOM_MIRKIN_024731 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Mar-2017 WASP(BIZ).xlsx | | | |
| | | | Mar-2017 WASP.xlsx | | | |
| | | | Scored Inputs_02.14.17(March 2017)_CAD.xlsx | | | |
| | | | Scored Inputs_02.14.17(March 2017).xlsx | | | |

| DX | 984 | RE: March Scorecard | | XOOM_MIRKIN_024736–XOOM_MIRKIN_024738 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|----|-----|---------------------|--|----------------------------------------|--|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| | | | Scored Inputs_02.14.17(March 2017).xlsx | | | |
| DX | 985 | RE: March Scorecard | | XOOM_MIRKIN_024739–XOOM_MIRKIN_024743 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Mar-2017 WASP(BIZ).xlsx | | | |
| | | | Mar-2017 WASP.xlsx | | | |
| | | | Scored Inputs_02.14.17(March 2017)_CAD.xlsx | | | |
| | | | Scored Inputs_02.14.17(March 2017).xlsx | | | |
| DX | 986 | RE: March Scorecard | | XOOM_MIRKIN_024744–XOOM_MIRKIN_024746 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scored Inputs_02.14.17(March 2017).xlsx | | | |

| | | | | |
|---|---|---|---|---|
| DX 987 | RE: Update | | XOOM_MIRKIN_024778–XOOM_MIRKIN_024785 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | Copy of PPA Revenue Analysis by ISO 01-2017.xlsx | | |
| | | Nov-2016 WASP.xlsx | | |
| DX 988 | RE: Update | | XOOM_MIRKIN_024786–XOOM_MIRKIN_024793 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | Copy of PPA Revenue Analysis by ISO 01-2017.xlsx | | |
| | | Nov-2016 WASP.xlsx | | |
| | | FS-1 - Dec 2016 XOOM Energy LLC Consolidated Financial Statements FINAL - Revised and Preliminary.pdf | | |
| | | draft+2+-+sas+114+-+client copy.pdf | | |
| | | draft+2+-+sas+115+-+client copy.pdf | | |
| | | draft+6+-+client copy.pdf | | |
| | | FS-1 - Dec 2016 XOOM Energy LLC Consolidated Financial Statements FINAL - Revised and Preliminary.pdf | | |

| | | | | |
|---|---|---|---|---|
| DX  989 | RE: Preliminary | | XOOM_MIRKIN_025031– XOOM_MIRKIN_025033 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close Feb 2017_ (Initial).pdf | | |
| DX  990 | RE: Variance Discussion (Margin) | | XOOM_MIRKIN_025034– XOOM_MIRKIN_025037 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close Feb 2017_ (Initial).xlsx | | |
| DX  991 | RE: Scorecard update April | | XOOM_MIRKIN_025204– XOOM_MIRKIN_025207 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scored Inputs_03.28.17(April 2017).xlsx | | |
| | | Scored Inputs_03.28.17(April 2017)_CAD.xlsx | | |

| | | | | |
|---|---|---|---|---|
| DX 992 | RE: Scorecard update April | | XOOM_MIRKIN_025208–XOOM_MIRKIN_025211 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scored Inputs_03.28.17(April 2017).xlsx | | |
| | | Scored Inputs_03.28.17(April 2017)_CAD.xlsx | | |
| DX 993 | RE: Scorecard update April | | XOOM_MIRKIN_025212–XOOM_MIRKIN_025221 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | ISONE Position Report 03.28.17 (12 Month Variable).xlsx | | |
| | | ERCOT Position Report 03.28.17 (12 Month Variable).xlsx | | |
| | | Gas Position Reports_03.28.17_CAD (12 Month Variable).xlsx | | |
| | | Gas Position Reports_03.28.17 (12 Month Variable).xlsx | | |
| | | AESO Position Report 03.28.17 (12 Month Variable).xlsx | | |
| | | PJM Position Report - 03.28.17 (12 Month Variable).xlsx | | |
| | | NYISO Position Report 03.28.17 (12 Month Variable).xlsx | | |

| | | | | | |
|---|---|---|---|---|---|
| | | MISO Position Report 03.28.17 (12 Month Variable).xlsx | | | |
| DX   994 | RE: Scorecard update April | | XOOM_MIRKIN_025222– XOOM_MIRKIN_025231 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | ISONE Position Report 03.28.17 (12 Month Variable).xlsx | | | |
| | | ERCOT Position Report 03.28.17 (12 Month Variable).xlsx | | | |
| | | Gas Position Reports_03.28.17_CAD (12 Month Variable).xlsx | | | |
| | | Gas Position Reports_03.28.17 (12 Month Variable).xlsx | | | |
| | | AESO Position Report 03.28.17 (12 Month Variable).xlsx | | | |
| | | PJM Position Report - 03.28.17 (12 Month Variable).xlsx | | | |
| | | NYISO Position Report 03.28.17 (12 Month Variable).xlsx | | | |
| | | MISO Position Report 03.28.17 (12 Month Variable).xlsx | | | |
| DX   995 | unit margin curves | | XOOM_MIRKIN_025337– XOOM_MIRKIN_025339 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |

| | | 2017 Budget Margin curves for Gas v11.xlsx | | | |
| | | 2017 Budget Margin curves for Power v11.xlsx | | | |
| DX   996 | unit margin curves | | XOOM_MIRKIN_025340– XOOM_MIRKIN_025342 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2017 Budget Margin curves for Gas v11.xlsx | | | |
| | | 2017 Budget Margin curves for Power v11.xlsx | | | |
| | | Margin Month End Close Feb 2017_ (Final)V3.pdf | | | |
| DX   997 | April 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_025583– XOOM_MIRKIN_025584 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close April 2017_ (Initial).pdf | | | |
| DX   998 | Re: Info for Financials | | XOOM_MIRKIN_025600– XOOM_MIRKIN_025620 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury) |
| | | X-Ray_CIM_Final_Update_4.10.17.pdf | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 999 | GAS variances by markets April 2017 | | XOOM_MIRKIN_025621– XOOM_MIRKIN_025623 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | April 2017 Gas Scorecard (us) (Bill Rose).xlsx | | | |
| | | | April 2017 Gas Scorecard (cad) (Bill Rose).xlsx | | | |
| DX | 1000 | GAS variances by markets April 2017 | | XOOM_MIRKIN_025624– XOOM_MIRKIN_025626 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | April 2017 Gas Scorecard (us) (Bill Rose).xlsx | | | |
| | | | April 2017 Gas Scorecard (cad) (Bill Rose).xlsx | | | |
| DX | 1001 | GAS variances by markets March 2017 | | XOOM_MIRKIN_025627– XOOM_MIRKIN_025629 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | March 2017 Gas Scorecard (US).xlsx | | | |

| | | March 2017 Gas Scorecard (cad) (Bill Rose).xlsx | | |
|---|---|---|---|---|
| DX 1002 | GAS variances by markets March 2017 | | XOOM_MIRKIN_025630– XOOM_MIRKIN_025632 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | March 2017 Gas Scorecard (US).xlsx | | |
| | | March 2017 Gas Scorecard (cad) (Bill Rose).xlsx | | |
| DX 1003 | FW: April 2017 Gas Scorecard.xlsx | | XOOM_MIRKIN_025633– XOOM_MIRKIN_025634 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | April 2017 Gas Scorecard.xlsx | | |
| DX 1004 | FW: April 2017 Gas Scorecard.xlsx | | XOOM_MIRKIN_025635– XOOM_MIRKIN_025636 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | April 2017 Gas Scorecard.xlsx | | |

| | | Margin Month End Close April 2017_ (Final).pdf | | | |
| | | FS-1 - Apr 2017 XOOM Energy LLC Consolidated Financial Statements - FINAL.pdf | | | |
| DX | 1005 | May 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_025926– XOOM_MIRKIN_025927 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close May 2017_ (Initial).pdf | | | |
| DX | 1006 | May 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_025928– XOOM_MIRKIN_025929 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close May 2017_ (Initial).pdf | | | |
| DX | 1007 | May 2017 Final Margin Estimate | | XOOM_MIRKIN_026051– XOOM_MIRKIN_026052 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | | |
|---|---|---|---|---|---|
| | | | Margin Month End Close May 2017_ (Final).pdf | | |
| DX | 1008 | May 2017 Final Margin Estimate | | XOOM_MIRKIN_026053– XOOM_MIRKIN_026055 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close May 2017_ (Final).pdf | | |
| DX | 1009 | XOOM Audit Reports 2011-2014 | | XOOM_MIRKIN_026078– XOOM_MIRKIN_026146 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | 2011 XOOM ENERGY LLC Financial Statements.pdf | | |
| | | | Xoom Energy 2012 Audited Financial Statements.pdf | | |
| | | | final report-2.pdf | | |
| | | | Audit Report 2014 Final .pdf | | |
| DX | 1010 | June 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_026333– XOOM_MIRKIN_026334 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | or margins; document subject to MIL |
| | | Margin Month End Close June 2017_ (Initial).pdf | | | |
| DX | 1011 | June 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_026335–XOOM_MIRKIN_026336 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close June 2017_ (Initial).pdf | | | |
| | | | RE: Invoice check (New Adjustments).xlsx | | | |
| DX | 1012 | Unitized Cost Overview | | XOOM_MIRKIN_026361–XOOM_MIRKIN_026368 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | Risk & Pricing Checklist Items 7_13_2017.docx | | | |
| | | | Invoice check (New Adjustments).xlsx | | | |
| | | | Invoice check (New Adjustments).xlsx | | | |
| | | | Invoice check (New Adjustments).xlsx | | | |

| | | | | |
|---|---|---|---|---|
| | | Gascorecard updated w_fixed unitzed COGS ( 2017) V4.xlsx | | |
| | | Gascorecard updated w_fixed unitzed COGS ( 2017) V4.xlsx | | |
| DX   1013 | June 2017 Final Margin Estimate | | XOOM_MIRKIN_026402– XOOM_MIRKIN_026403 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close June 2017_ (Final).pdf | | |
| DX   1014 | June 2017 Final Margin Estimate | | XOOM_MIRKIN_026404– XOOM_MIRKIN_026406 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close June 2017_ (Final).pdf | | |
| DX   1015 | July 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_026669– XOOM_MIRKIN_026670 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | | |
|---|---|---|---|---|---|
| | | Margin Month End Close July 2017_ (Initial).pdf | | | |
| DX | 1016 | July 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_026671– XOOM_MIRKIN_026672 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close July 2017_ (Initial).pdf | | | |
| DX | 1017 | *Updated* July 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_026673– XOOM_MIRKIN_026675 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close July 2017_ (Initial.V2).pdf | | | |
| DX | 1018 | FW: XOOM investment information for KKR | | XOOM_MIRKIN_026701– XOOM_MIRKIN_026838 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | XOOM Final 2016 Audit Report .pdf | | | |
| | | BGH013117 org chart.pdf | | | |

| | | | FS-1 - Apr 2017 XOOM Energy LLC Consolidated Financial Statements - FINAL.pdf | | |
| | | | XOOM Trailing 12 month attrition.xlsx | | |
| | | | 2011 XOOM ENERGY LLC Financial Statements.pdf | | |
| | | | Audit Report 2014 Final .pdf | | |
| | | | final report-2.pdf | | |
| | | | Xoom Energy 2012 Audited Financial Statements.pdf | | |
| | | | FS-1 - May 2017 XOOM Energy LLC Consolidated Financial Statements - FINAL.pdf | | |
| | | | Potential Investor Questions from XOOM Financial Package 6.13.17.xlsx | | |
| DX | 1019 | power unit margins | | XOOM_MIRKIN_026880– XOOM_MIRKIN_026881 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2017 Budget Margin curves for Power v12.xlsx | | |
| DX | 1020 | power unit margins | | XOOM_MIRKIN_026882– XOOM_MIRKIN_026883 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2017 Budget Margin curves for Power v12.xlsx | | |

| DX | 1021 | power margin curves | | XOOM_MIRKIN_026942– XOOM_MIRKIN_026943 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
|---|---|---|---|---|---|---|
| | | | 2017 Budget Margin curves for Power v12.xlsx | | | |
| DX | 1022 | power margin curves | | XOOM_MIRKIN_026944– XOOM_MIRKIN_026945 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2017 Budget Margin curves for Power v12.xlsx | | | |
| DX | 1023 | July 2017 Final Margin Estimate | | XOOM_MIRKIN_026971– XOOM_MIRKIN_026973 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close July 2017_ (Final).pdf | | | |
| DX | 1024 | July 2017 Final Margin Estimate | | XOOM_MIRKIN_026974– XOOM_MIRKIN_026976 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates |

| | | | | | or margins; document subject to MIL |
|---|---|---|---|---|---|
| | | Margin Month End Close July 2017_ (Final).pdf | | | |
| DX | 1025 | XOOM July Financials and Working Capital | | XOOM_MIRKIN_026990– XOOM_MIRKIN_027014 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | FS-1 - July 2017 XOOM Energy LLC Consolidated Financial Statements - FINAL.pdf | | | |
| | | XOOM July 2017 Working Capital to Stevens.xlsx | | | |
| DX | 1026 | budget margin curves for gas | | XOOM_MIRKIN_027090– XOOM_MIRKIN_027091 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2017 Budget Margin curves for Gas v12.xlsx | | | |

| DX | 1027 | budget margin curves for gas | | XOOM_MIRKIN_027092–XOOM_MIRKIN_027093 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
|----|------|------|------|------|------|------|
| | | | 2017 Budget Margin curves for Gas v12.xlsx | | | |
| DX | 1028 | Re: XOOM Energy / Follow Up | | XOOM_MIRKIN_027178–XOOM_MIRKIN_027203 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | FS-1 - July 2017 XOOM Energy LLC Consolidated Financial Statements - FINAL.pdf | | | |
| | | | 7+5 Final Carve Out.pdf | | | |
| DX | 1029 | August 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_027278–XOOM_MIRKIN_027279 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close August 2017_ (Initial).pdf | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 1030 | RE: August 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_027283–XOOM_MIRKIN_027286 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close August 2017_ (Initial) - Gas Update.pdf | | |
| DX | 1031 | RE: U.S. Margins 2018 | | XOOM_MIRKIN_027588–XOOM_MIRKIN_027591 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2018 Budget Margin curves for Power.xlsx | | |
| | | | Margin Month End Close October 2017_ (Final).pdf | | |
| DX | 1032 | October 2017 Final Margin Estimate | | XOOM_MIRKIN_027883–XOOM_MIRKIN_027885 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close October 2017_ (Final).pdf | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 1033 | RE: October 2017 Final Margin Estimate | | XOOM_MIRKIN_027914– XOOM_MIRKIN_027916 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close October 2017_ (Final V2).pdf | | |
| DX | 1034 | RE: October 2017 Final Margin Estimate | | XOOM_MIRKIN_027917– XOOM_MIRKIN_027919 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close October 2017_ (Final V2).pdf | | |
| DX | 1035 | RE: October 2017 Final Margin Estimate | | XOOM_MIRKIN_027927– XOOM_MIRKIN_027930 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close October 2017_ (Final V3).pdf | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 1036 | RE: October 2017 Final Margin Estimate | | XOOM_MIRKIN_027931– XOOM_MIRKIN_027934 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close October 2017_ (Final V3).pdf | | |
| | | | XOOM Customer Counts.xlsx | | |
| | | | October 2017 XOOM Energy LLC Consolidated Financial Statements FINAL.pdf | | |
| | | | item.data | | |
| | | | XOOM Final 2016 Audit Report .pdf | | |
| DX | 1037 | January Scorecard | | XOOM_MIRKIN_028166– XOOM_MIRKIN_028169 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | NA Scorecard History 2018-01 Jan.xlsx | | |
| DX | 1038 | January Scorecard | | XOOM_MIRKIN_028194– XOOM_MIRKIN_028197 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | or margins; document subject to MIL |
| | | NA Scorecard History 2018-01 Jan.xlsx | | | |
| DX 1039 | January Scorecard | | XOOM_MIRKIN_028198– XOOM_MIRKIN_028201 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | NA Scorecard History 2018-01 Jan.xlsx | | | |
| | | image002.png | | | |
| | | image004.png | | | |
| | | image006.png | | | |
| | | image008.png | | | |
| | | image010.png | | | |
| | | image016.png | | | |
| | | taking account of recent volatility and proposed adjustment of January rates | | | |
| | | proposed adjustments of January rates.xlsx | | | |
| DX 1040 | unit margins power | | XOOM_MIRKIN_028415– XOOM_MIRKIN_028416 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the |

| | | | | |
|---|---|---|---|---|
| | | | | issues, misleading the jury); document subject to MIL |
| | | 2018 Budget Margin curves for Power v2.xlsx | | |
| DX   1041 | FW: ROC Position And Fair Value Reports | | XOOM_MIRKIN_028417– XOOM_MIRKIN_028432 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | PJM Position Report - 01.16.18_12 Months Variable.xlsx | | |
| | | NYISO Position Report 01.16.18_12 Months Variable.xlsx | | |
| | | MISO Position Report 01.16.18_12 Months Variable.xlsx | | |
| | | ISONE Position Report 01.16.18_12 Months Variable.xlsx | | |
| | | IESO Position Report 01.16.18_12 Months Variable.xlsx | | |
| | | ERCOT Position Report 01.16.18_12 Months Variable.xlsx | | |
| | | AESO Position Report 01.16.18_12 Months Variable.xlsx | | |
| | | Gas Position Reports_01.16.18_CAD_12 Months Variable.xlsx | | |
| | | Gas Position Reports_01.16.18_12 Months Variable.xlsx | | |

| | | | | |
|---|---|---|---|---|
| | | 2018 Budget Margin curves for Gas v2.xlsx | | |
| DX 1042 | FW: ROC Position And Fair Value Reports | | XOOM_MIRKIN_028433–XOOM_MIRKIN_028448 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | PJM Position Report - 01.16.18_12 Months Variable.xlsx | | |
| | | NYISO Position Report 01.16.18_12 Months Variable.xlsx | | |
| | | MISO Position Report 01.16.18_12 Months Variable.xlsx | | |
| | | ISONE Position Report 01.16.18_12 Months Variable.xlsx | | |
| | | IESO Position Report 01.16.18_12 Months Variable.xlsx | | |
| | | ERCOT Position Report 01.16.18_12 Months Variable.xlsx | | |
| | | AESO Position Report 01.16.18_12 Months Variable.xlsx | | |
| | | Gas Position Reports_01.16.18_CAD_12 Months Variable.xlsx | | |
| | | Gas Position Reports_01.16.18_12 Months Variable.xlsx | | |
| | | 2018 Budget Margin curves for Gas v2.xlsx | | |

| | | | | |
|---|---|---|---|---|
| DX | 1043 | Gas margin curves | | XOOM_MIRKIN_028482–XOOM_MIRKIN_028483 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2018 Budget Margin curves for Gas v2 with 2018 BU.xlsx | | |
| DX | 1044 | unit margin update gas | | XOOM_MIRKIN_028540–XOOM_MIRKIN_028541 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2018 Budget Margin curves for Gas v3.xlsx | | |
| DX | 1045 | unit margin updates | | XOOM_MIRKIN_028590–XOOM_MIRKIN_028592 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2018 Budget Margin curves for Power v3.xlsx | | |
| | | | 2018 Budget Margin curves for Gas v2.xlsx | | |
| | | | Dec 2017 Board Slide_FINAL 2.12.18.pdf | | |
| | | | FS-4 - December 2017 XOOM Energy LLC Consolidated Financial Statements FINAL.pdf | | |

| | | | | |
|---|---|---|---|---|
| | | December 2017 XOOM Solar LLC Financial Statements DRAFT.pdf | | |
| DX 1046 | March '18 Scorecard and WASP Reports | | XOOM_MIRKIN_028801– XOOM_MIRKIN_028807 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scored Inputs_02.20.18(March 2018).xlsx | | |
| | | Scored Inputs_02.20.18(March 2018)_CAD.xlsx | | |
| | | March-2018 WASP)_CAD.xlsx | | |
| | | March-2018 WASP (BIZ)_CAD.xlsx | | |
| | | March-2018 WASP (BIZ).xlsx | | |
| | | March-2018 WASP.xlsx | | |
| DX 1047 | budget unit margin curves for gas | | XOOM_MIRKIN_028817– XOOM_MIRKIN_028818 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2018 Budget Margin curves for Gas v4.xlsx | | |
| DX 1048 | RE: budget unit margin curves for gas | | XOOM_MIRKIN_028819– XOOM_MIRKIN_028821 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |

| | | | | |
|---|---|---|---|---|
| | | 2018 Budget Margin curves for Power v4.xlsx | | |
| | | FS-4 - March 2018 XOOM Energy LLC Consolidated Financial Statements - Final.pdf | | |
| DX 1049 | Budget + ppt | | XOOM_MIRKIN_029529–XOOM_MIRKIN_029531 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | UK_XOOM_2018_presentation.pptx | | |
| | | XOOM Board Pack P&L, BS, CF (2018-05-01).xlsx | | |
| DX 1050 | June Scorecard final | | XOOM_MIRKIN_029745–XOOM_MIRKIN_029747 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | NA Scorecard History 2018-06 June.xlsx | | |
| DX 1051 | updated budget margins | | XOOM_MIRKIN_029784–XOOM_MIRKIN_029786 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |

| | | | | |
|---|---|---|---|---|
| | | 2018 Budget Margin curves for Power v5.xlsx | | |
| | | 2018 Budget Margin curves for Gas v5.xlsx | | |
| DX 1052 | XOOM June Scorecard final | | XOOM_MIRKIN_029789– XOOM_MIRKIN_029793 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Canada Scorecard History 2018-06 June.xlsx | | |
| | | ERCOT Scorecard History 2018-06 June.xlsx | | |
| | | NA Scorecard History 2018-06 June.xlsx | | |
| DX 1053 | XOOM June Scorecard final | | XOOM_MIRKIN_029794– XOOM_MIRKIN_029798 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Canada Scorecard History 2018-06 June.xlsx | | |
| | | ERCOT Scorecard History 2018-06 June.xlsx | | |
| | | NA Scorecard History 2018-06 June.xlsx | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 1054 | RE: XOOM June Scorecard final | | XOOM_MIRKIN_029801– XOOM_MIRKIN_029804 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | 5+7 U.S. & Canada 2018 P&L.xlsx | | | |
| DX | 1055 | RE: XOOM June Scorecard final | | XOOM_MIRKIN_029805– XOOM_MIRKIN_029808 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | 5+7 U.S. & Canada 2018 P&L.xlsx | | | |
| | | | May 2018 RCE and Operational Metrics Report | | X | |
| | | | customer count & volume 5+7.xlsx | | X | |
| | | | Monthly Operational Metrics (2018-05-31).xlsx | | X | |
| | | | RCE Summary Report for Monthly Board Report (2018-05).xlsx | | X | |
| | | | May 2018 RCE and Operational Metrics Report | | | |

| | | | | |
|---|---|---|---|---|
| DX 1056 | RE: XOOM June Scorecard final | | XOOM_MIRKIN_029820–XOOM_MIRKIN_029825 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | customer count & volume 5+7.xlsx | | |
| | | Monthly Operational Metrics (2018-05-31).xlsx | | |
| | | RCE Summary Report for Monthly Board Report (2018-05).xlsx | | |
| DX 1057 | FW: June Scorecard final | | XOOM_MIRKIN_029931–XOOM_MIRKIN_029933 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | NA Scorecard History 2018-06 June.xlsx | | |
| DX 1058 | RE: Initial Month End Margin (Supporting Documents) May 2018 | | XOOM_MIRKIN_029934–XOOM_MIRKIN_029937 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | USA_GAS Scorecard June 2018.xlsx | | |
| | | CAN _ GAS Scorecard June 2018.xlsx | | |

| | | | | |
|---|---|---|---|---|
| | | Margin Month End Close June 2018 (Initial).xlsx | | |
| | | Margin Month End Close June 2018.V2_(Initial).xlsx | | |
| DX 1059 | FW: Initial Month End Margin (Supporting Documents) May 2018 | | XOOM_MIRKIN_029972– XOOM_MIRKIN_029974 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close June 2018.V2_(Initial).xlsx | | |
| DX 1060 | FW: Initial Month End Margin (Supporting Documents) May 2018 | | XOOM_MIRKIN_029975– XOOM_MIRKIN_029977 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close June 2018.V2_(Initial).xlsx | | |
| DX 1061 | RE: gross orders breakout | | XOOM_MIRKIN_029978– XOOM_MIRKIN_029980 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2018 Budget Margin curves for Power v6.xlsx | | |

| | | | | | |
|---|---|---|---|---|---|
| | | 2018 Budget Margin curves for Gas v6.xlsx | | | |
| DX 1062 | RE: gross orders breakout | | XOOM_MIRKIN_029981–XOOM_MIRKIN_029983 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2018 Budget Margin curves for Power v6.xlsx | | | |
| | | 2018 Budget Margin curves for Gas v6.xlsx | | | |
| DX 1063 | XOOM August Scorecard | | XOOM_MIRKIN_030274–XOOM_MIRKIN_030280 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Canada Scorecard History 2018-08 August.xlsx | | | |
| | | California Scorecard History 2018-08 August.xlsx | | | |
| | | NA Scorecard History 2018-08 August.xlsx | | | |
| | | ERCOT Scorecard History 2018-08 August.xlsx | | | |
| | | East Scorecard History 2018-08 August.xlsx | | | |

| DX | 1064 | XOOM August Scorecard | | XOOM_MIRKIN_030281– XOOM_MIRKIN_030287 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|---|---|---|---|---|---|---|
| | | | Canada Scorecard History 2018-08 August.xlsx | | | |
| | | | California Scorecard History 2018-08 August.xlsx | | | |
| | | | NA Scorecard History 2018-08 August.xlsx | | | |
| | | | ERCOT Scorecard History 2018-08 August.xlsx | | | |
| | | | East Scorecard History 2018-08 August.xlsx | | | |
| DX | 1065 | unit margins for balance of '18 and '19 | | XOOM_MIRKIN_030288– XOOM_MIRKIN_030290 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2019 Budget Margin curves for Gas.xlsx | | | |
| | | | 2019 Budget Margin curves for Power.xlsx | | | |
| DX | 1066 | RE: Purchase price adjustments | | XOOM_MIRKIN_030291– XOOM_MIRKIN_030293 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |

| | | | 2018 Budget Margin curves for Gas v4.xlsx | | | |
|---|---|---|---|---|---|---|
| | | | 2018 Budget Margin curves for Power v4.xlsx | | | |
| DX | 1067 | updated unit margins for PJM | | XOOM_MIRKIN_030405– XOOM_MIRKIN_030406 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2019 Budget Margin curves for Power v2.xlsx | | | |
| DX | 1068 | RE: updated unit margins for PJM | | XOOM_MIRKIN_030407– XOOM_MIRKIN_030408 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2019 Budget Margin curves for Power v2.xlsx | | | |
| DX | 1069 | RE: updated unit margins for PJM | | XOOM_MIRKIN_030409– XOOM_MIRKIN_030410 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2019 Budget Margin curves for Power v2.xlsx | | | |
| | | | FS-4 - June 2018 XOOM Energy LLC Consolidated Financial Statements.pdf | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 1070 | WASP And Scored Inputs for SCORECARD | | XOOM_MIRKIN_030552– XOOM_MIRKIN_030556 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | WASP_09.18.18 (October 2018)_CAD.XLSX | | |
| | | | Scored Inputs_09.18.18 (October 2018).xlsx | | |
| | | | Scored Inputs_09.18.18 (October 2018)_CAD.XLSX | | |
| | | | WASP_09.18.18 (October 2018).xlsx | | |
| DX | 1071 | RE: WASP And Scored Inputs for SCORECARD | | XOOM_MIRKIN_030585– XOOM_MIRKIN_030587 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Book10.xlsx | | |
| DX | 1072 | Updated Scorecard and WASP Calculations | | XOOM_MIRKIN_030623– XOOM_MIRKIN_030627 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| | | WASP_09.25.18 (October 2018).xlsx | | |
| | | WASP_09.25.18 (October 2018)_CAD.XLSX | | |
| | | Scored Inputs_09.25.18 (October 2018).xlsx | | |
| | | Scored Inputs_09.25.18 (October 2018)_CAD.XLSX | | |
| DX   1073 | RE: 2019 Budget Update Customer Counts | | XOOM_MIRKIN_030657– XOOM_MIRKIN_030660 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | Copy of XOOM Transfer Price - 2019 Final Budget.xlsx | | |
| | | 2019 Budget Margin curves for Gas v2.xlsx | | |
| | | 2019 Budget Margin curves for Power v3.xlsx | | |
| DX   1074 | power margins | | XOOM_MIRKIN_030716– XOOM_MIRKIN_030717 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2019 Budget Margin curves for Power v4.xlsx | | |

| | | | | |
|---|---|---|---|---|
| DX | 1075 | October 2018 Month End - ALL BACKUP IN ONE EMAIL | | XOOM_MIRKIN_030744– XOOM_MIRKIN_030746 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | USA_GAS Scorecard October 2018.xlsx | | |
| | | | CAN_GAS Scorecard October 2018.xlsx | | |
| DX | 1076 | October 2018 Month End - ALL BACKUP IN ONE EMAIL | | XOOM_MIRKIN_030747– XOOM_MIRKIN_030751 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | USA_GAS Scorecard October 2018.xlsx | | |
| | | | CAN_GAS Scorecard October 2018.xlsx | | |
| | | | Actual Vs Forecast Power Settlements October 2018.xlsm | | |
| | | | Volumes_Revenue by Utility_Archive_10_29_2018.xls | | |
| DX | 1077 | *Gas Updated* October 2018 Month End - ALL BACKUP IN ONE EMAIL | | XOOM_MIRKIN_030761– XOOM_MIRKIN_030767 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| | | CAN_GAS Scorecard October 2018.v2.xlsx | | |
| | | USA_GAS Scorecard October 2018.v2.xlsx | | |
| | | Margin Month End Close October 2018_v2.Gas updated.xlsx | | |
| | | Margin Month End Close October 2018_(Initial).xlsx | | |
| DX  1078 | RE: Scorecard inputs attached. | | XOOM_MIRKIN_030799– XOOM_MIRKIN_030801 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scorecard Inputs 10.31.18 (November 2018).xlsx | | |
| | | WASP_10.31.18 (November 2018).xlsx | | |
| DX  1079 | November Scorecards updated with 10+2 November Forecast | | XOOM_MIRKIN_030810– XOOM_MIRKIN_030812 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Copy of Scorecard Compared - November 2018 11 12 18 (10-31-18 position reports).xlsx | | |
| | | Copy of Scorecard Inputs(November 2018)_CAD 11 01 18 (10-23-18 position reports).xlsx | | |

| | | | | |
|---|---|---|---|---|
| DX | 1080 | Margin Month End Close November 2018_(Initial).xlsx | | XOOM_MIRKIN_030933– XOOM_MIRKIN_030934 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close November 2018_(Initial).xlsx | | |
| DX | 1081 | November 2018 Month End | | XOOM_MIRKIN_030941– XOOM_MIRKIN_030947 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Volumes_Revenue by Utility_Archive_11_29_2018.xls | | |
| | | | Margin Month End Close November 2018_(Initial).xlsx | | |
| | | | CAN_GAS Scorecard November 2018.xlsx | | |
| | | | USA_GAS Scorecard November 2018.xlsx | | |
| DX | 1082 | November 2018 Month End | | XOOM_MIRKIN_030948– XOOM_MIRKIN_030953 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates |

| | | | | | or margins; document subject to MIL |
|---|---|---|---|---|---|
| | | Volumes_Revenue by Utility_Archive_11_29_2018.xls | | | |
| | | Margin Month End Close November 2018_(Initial).xlsx | | | |
| | | CAN_GAS Scorecard November 2018.xlsx | | | |
| | | USA_GAS Scorecard November 2018.xlsx | | | |
| | | XOOM Nov 2018 financial gas settlements.xlsx | | | |
| DX | 1083 | November 2018 Month End | | XOOM_MIRKIN_030954– XOOM_MIRKIN_030959 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Volumes_Revenue by Utility_Archive_11_29_2018.xls | | | |
| | | Margin Month End Close November 2018_(Initial).xlsx | | | |
| | | CAN_GAS Scorecard November 2018.xlsx | | | |
| | | USA_GAS Scorecard November 2018.xlsx | | | |

| | | XOOM Nov 2018 financial gas settlements.xlsx | | | |
|---|---|---|---|---|---|
| DX   1084 | November 2018 Month End | | XOOM_MIRKIN_030960– XOOM_MIRKIN_030965 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Volumes_Revenue by Utility_Archive_11_29_2018.xls | | | |
| | | Margin Month End Close November 2018_(Initial).xlsx | | | |
| | | CAN_GAS Scorecard November 2018.xlsx | | | |
| | | USA_GAS Scorecard November 2018.xlsx | | | |
| | | XOOM Nov 2018 financial gas settlements.xlsx | | | |
| DX   1085 | WASP and Scorecard Inputs | | XOOM_MIRKIN_030966– XOOM_MIRKIN_030970 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | WASP_11.27.18 (December 2018) CAD.XLSX | | | |
| | | WASP_11.27.18 (December 2018).xlsx | | | |
| | | Scored Inputs 11.27.18 (December 2018).xlsx | | | |

| | | Scored Inputs_11.27.18 (December 2018) CAD.XLSX | | | |
|---|---|---|---|---|---|
| DX 1086 | RE: November Scorecards updated with 10+2 November Forecast | | XOOM_MIRKIN_031051– XOOM_MIRKIN_031053 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Copy of Scorecard Compared - December 2018 12 06 18 (11-27-18 position reports).xlsx | | | |
| | | Copy of Scorecard Inputs(December 2018)_CAD 12 06 18 (11-27-18 position reports).xlsx | | | |
| DX 1087 | RE: November Scorecards updated with 10+2 November Forecast | | XOOM_MIRKIN_031054– XOOM_MIRKIN_031056 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scorecard Inputs(December 2018)_CAD 12 06 18 (11-27-18 position reports).xlsx | | | |
| | | Scorecard Compared - December 2018 12 06 18 (11-27-18 position reports).xlsx | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 1088 | Month End - Maternity Coverage | | XOOM_MIRKIN_031079–XOOM_MIRKIN_031080 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close November 2018_(Initial).xlsx | | | |
| DX | 1089 | Month End - Maternity Coverage | | XOOM_MIRKIN_031081–XOOM_MIRKIN_031083 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close November 2018_(Initial).xlsx | | | |
| | | | COGS for NYISO Upstate - January 2019.xlsx | | X | |
| | | | COGS for NYISO NYC LHV - January 2019.xlsx | | X | |
| DX | 1090 | Margin Month End Close December 2018_(Initial).xlsx | | XOOM_MIRKIN_031163–XOOM_MIRKIN_031164 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | Margin Month End Close December 2018_(Initial).xlsx | | | |
|---|---|---|---|---|---|---|
| DX | 1091 | RE: Margin Month End Close December 2018_(Initial).xlsx | | XOOM_MIRKIN_031173– XOOM_MIRKIN_031174 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close December 2018_(Initial).xlsx | | | |
| DX | 1092 | December 2018 Month End | | XOOM_MIRKIN_031202– XOOM_MIRKIN_031206 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Volumes_Revenue by Utility_Archive_12_31_2018.xls | | | |
| | | | USA_GAS Scorecard December 2018.xlsx | | | |
| | | | CAN_GAS Scorecard December 2018.xlsx | | | |
| | | | Margin Month End Close December 2018_(Initial).xlsx | | | |

| DX | 1093 | December 2018 Month End | | XOOM_MIRKIN_031207– XOOM_MIRKIN_031211 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|---|---|---|---|---|---|---|
| | | | Volumes_Revenue by Utility_Archive_12_31_2018.xls | | | |
| | | | USA_GAS Scorecard December 2018.xlsx | | | |
| | | | CAN_GAS Scorecard December 2018.xlsx | | | |
| | | | Margin Month End Close December 2018_(Initial).xlsx | | | |
| DX | 1094 | RE: December 2018 Month End | | XOOM_MIRKIN_031212– XOOM_MIRKIN_031216 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close December 2018_(Forecast included).xlsx | | | |
| DX | 1095 | RE: December 2018 Month End | | XOOM_MIRKIN_031217– XOOM_MIRKIN_031221 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates |

| | | | | or margins; document subject to MIL |
|---|---|---|---|---|
| | | Margin Month End Close December 2018_(Forecast included).xlsx | | |
| DX   1096 | RE: January Scorecard | | XOOM_MIRKIN_031268– XOOM_MIRKIN_031270 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scorecard Inputs(January 2019)_CAD 12 21 18 (12-18-18 position reports).xlsx | | |
| | | Scorecard Compared - January 2019 12 21 18 (12-18-18 position reports).xlsx | | |
| DX   1097 | January 2019 Month End | | XOOM_MIRKIN_031345– XOOM_MIRKIN_031349 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Volumes_Revenue by Utility_Archive_02_06_2019.xls | | |
| | | CAN_GAS Scorecard January 2019.xlsx | | |

| | | USA_GAS Scorecard January 2019.xlsx | | | |
|---|---|---|---|---|---|
| | | Margin Month End Close January 2019.xlsx | | | |
| DX 1098 | January 2019 Month End | | XOOM_MIRKIN_031382– XOOM_MIRKIN_031385 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | CAN_GAS Scorecard January 2019.xlsx | | | |
| | | USA_GAS Scorecard January 2019.xlsx | | | |
| | | Margin Month End Close January 2019 - Updated GAS.xlsx | | | |
| DX 1099 | January 2019 Month End | | XOOM_MIRKIN_031390– XOOM_MIRKIN_031393 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | CAN_GAS Scorecard January 2019.xlsx | | | |
| | | USA_GAS Scorecard January 2019.xlsx | | | |
| | | Margin Month End Close January 2019 - Updated GAS.xlsx | | | |

| DX | 1100 | RE: XOOM January Scorecard | | XOOM_MIRKIN_031690– XOOM_MIRKIN_031693 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|----|------|---------------------------|---|-----------------------------------------|---|---|
| | | | Scorecard Compared - February 2019 02 06 19 (01-29-19 position reports) (002).xlsx | | | |
| | | | Scorecard Inputs(February 2019)_CAD 02 01 19 (01-29-19 position reports).xlsx | | | |
| DX | 1101 | February 2019 Month End | | XOOM_MIRKIN_031768– XOOM_MIRKIN_031772 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close February 2019.xlsx | | | |
| | | | Volumes_Revenue by Utility_Archive_02_26_2019.xls | | | |
| DX | 1102 | February 2019 Month End | | XOOM_MIRKIN_031773– XOOM_MIRKIN_031777 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates |

| | | | | or margins; document subject to MIL |
|---|---|---|---|---|
| | | Margin Month End Close February 2019.xlsx | | |
| | | Volumes_Revenue by Utility_Archive_02_26_2019.xls | | |
| DX | 1103 | FW: Gas Reports | XOOM_MIRKIN_031790– XOOM_MIRKIN_031793 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | CAN_GAS Scorecard January 2019.xlsx | | |
| | | USA_GAS Scorecard January 2019.xlsx | | |
| DX | 1104 | November 2018 Month End | XOOM_MIRKIN_031826– XOOM_MIRKIN_031832 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Volumes_Revenue by Utility_Archive_11_29_2018.xls | | |
| | | Margin Month End Close November 2018_(Initial).xlsx | | |

| | | | | | |
|---|---|---|---|---|---|
| | | CAN_GAS Scorecard November 2018.xlsx | | | |
| | | USA_GAS Scorecard November 2018.xlsx | | | |
| DX | 1105 | Month End - Maternity Coverage | | XOOM_MIRKIN_031833–XOOM_MIRKIN_031834 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close November 2018_(Initial).xlsx | | |
| DX | 1106 | December 2018 Month End | | XOOM_MIRKIN_031835–XOOM_MIRKIN_031842 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Volumes_Revenue by Utility_Archive_12_31_2018.xls | | |
| | | | USA_GAS Scorecard December 2018.xlsx | | |
| | | | CAN_GAS Scorecard December 2018.xlsx | | |
| | | | Margin Month End Close December 2018_(Initial).xlsx | | |

| DX | 1107 | RE: March Scorecard | | XOOM_MIRKIN_031905– XOOM_MIRKIN_031907 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|---|---|---|---|---|---|---|
| | | | Scorecard Compared - March 2019 03 04 19 (02-19-19 position reports).xlsx | | | |
| | | | Scorecard Inputs(March 2019)_CAD 03 04 19 (02-19-19 position reports).xlsx | | | |
| DX | 1108 | RE: February Forecast | | XOOM_MIRKIN_031911– XOOM_MIRKIN_031915 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2019 Budget Margin curves for Power v5.xlsx | | | |
| DX | 1109 | XOOM April Scorecard | | XOOM_MIRKIN_031941– XOOM_MIRKIN_031943 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scorecard Inputs(April 2019)_CAD 04 04 19 (03-25-19 position reports).xlsx | | | |
| | | | Scorecard Compared - April 2019 04 04 19 (03-25-19 position reports).xlsx | | | |

| DX | 1110 | RE: XOOM April Scorecard | | XOOM_MIRKIN_031954–XOOM_MIRKIN_031956 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|---|---|---|---|---|---|---|
| | | | Scorecard Inputs(April 2019)_CAD 04 04 19 (03-25-19 position reports).xlsx | | | |
| | | | Scorecard Compared - April 2019 04 04 19 (03-25-19 position reports).xlsx | | | |
| DX | 1111 | February 2019 Month End | | XOOM_MIRKIN_031957–XOOM_MIRKIN_031960 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close February 2019.xlsx | | | |
| DX | 1112 | XOOM Scorecard Forecast update | | XOOM_MIRKIN_032003–XOOM_MIRKIN_032005 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scorecard Compared - May 2019 05 09 19 (04-30-19 position reports).xlsx | | | |

| | | | | |
|---|---|---|---|---|
| | | Scorecard Inputs(May 2019)_CAD 05 07 19 (04-30-19 position reports).xlsx | | |
| DX   1113 | RE: XOOM Scorecard Forecast update | | XOOM_MIRKIN_032006– XOOM_MIRKIN_032009 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scorecard Compared - May 2019 05 09 19 (04-30-19 position reports).xlsx | | |
| | | Scorecard Inputs(May 2019)_CAD 05 07 19 (04-30-19 position reports).xlsx | | |
| DX   1114 | gas unit margin update | | XOOM_MIRKIN_032010– XOOM_MIRKIN_032011 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2019 Budget Margin curves for Gas v3.xlsx | | |
| DX   1115 | RE: XOOM Scorecard Forecast update | | XOOM_MIRKIN_032012– XOOM_MIRKIN_032015 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scorecard Compared - May 2019 05 09 19 (04-30-19 position reports).xlsx | | |

| | | | | |
|---|---|---|---|---|
| | | Scorecard Inputs(May 2019)_CAD 05 07 19 (04-30-19 position reports).xlsx | | |
| DX 1116 | RE: XOOM Scorecard Forecast update | | XOOM_MIRKIN_032138– XOOM_MIRKIN_032142 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scorecard Inputs(June 2019)_CAD 06 03 19 (05-31-19 position reports).xlsx | | |
| | | Scorecard Compared - June 2019 06 03 19 (05-31-19 position reports).xlsx | | |
| DX 1117 | Scorecards - June as of April reports | | XOOM_MIRKIN_032149– XOOM_MIRKIN_032151 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scorecard Inputs(June 2019)_CAD 06 03 19 (04-30-19 position reports).xlsx | | |
| | | Scorecard Compared - June 2019 06 03 19 (04-30-19 position reports).xlsx | | |

| DX | 1118 | XOOM June Scorecard | | XOOM_MIRKIN_032176–XOOM_MIRKIN_032181 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|----|------|---------------------|--|---------------------------------------|--|---|
| | | | East Scorecard History 2019-06 June.xlsx | | | |
| | | | ERCOT Scorecard History 2019-06 June.xlsx | | | |
| | | | Canada Scorecard History 2019-06 June.xlsx | | | |
| | | | NA Scorecard History 2019-06 June.xlsx | | | |
| DX | 1119 | Preliminary June Settlements | | XOOM_MIRKIN_032218–XOOM_MIRKIN_032222 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Volumes_Revenue by Utility_Archive_06_28_2019.xls | | | |
| | | | Margin Month End Close June 2019.xlsx | | | |
| | | | CAN_GAS Scorecard June 2019.xlsx | | | |
| | | | USA_GAS Scorecard June 2019.xlsx | | | |

| DX | 1120 | RE: Preliminary June Settlements | | XOOM_MIRKIN_032223– XOOM_MIRKIN_032224 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|---|---|---|---|---|---|---|
| | | | Margin Month End Close June 2019.xlsx | | | |
| DX | 1121 | Preliminary June Settlements | | XOOM_MIRKIN_032225– XOOM_MIRKIN_032226 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close June 2019 - updated TDSP.xlsx | | | |
| DX | 1122 | Final June Estimate | | XOOM_MIRKIN_032229– XOOM_MIRKIN_032232 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close June 2019 - updated GAS.xlsx | | | |
| | | | CAN_GAS Scorecard June 2019.Final.xlsx | | | |

| | | | | |
|---|---|---|---|---|
| | | USA_GAS Scorecard June 2019.Final.xlsx | | |
| DX 1123 | Preliminary June Settlements | | XOOM_MIRKIN_032233–XOOM_MIRKIN_032236 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close June 2019 - updated GAS.xlsx | | |
| | | CAN_GAS Scorecard June 2019.Final.xlsx | | |
| | | USA_GAS Scorecard June 2019.Final.xlsx | | |
| | | Scorecard Inputs(July 2019)_CAD 07 05 19 (06-24-19 position reports).xlsx | | |
| | | Scorecard Compared - July 2019 07 05 19 (06-24-19 position reports).xlsx | | |
| DX 1124 | RE: forecast input into Scorecard | | XOOM_MIRKIN_032268–XOOM_MIRKIN_032270 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scorecard Inputs(July 2019)_CAD 07 05 19.xlsx | | |
| | | Scorecard Compared - July 2019 07 05 19.xlsx | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 1125 | RE: forecast input into Scorecard | | XOOM_MIRKIN_032271– XOOM_MIRKIN_032273 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scorecard Compared - July 2019 07 05 19.xlsx | | | |
| DX | 1126 | XOOM July Scorecard | | XOOM_MIRKIN_032313– XOOM_MIRKIN_032318 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | East Scorecard History 2019-07 July.xlsx | | | |
| | | | Canada Scorecard History 2019-07 July.xlsx | | | |
| | | | ERCOT Scorecard History 2019-07 July.xlsx | | | |
| | | | NA Scorecard History 2019-07 July.xlsx | | | |
| DX | 1127 | June Scorecards | | XOOM_MIRKIN_032319– XOOM_MIRKIN_032321 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| | | Scorecard Compared - June 2019 06 11 19 (05-31-19 position reports).xlsx | | |
| | | Scorecard Inputs(June 2019)_CAD 06 11 19 (05-31-19 position reports).xlsx | | |
| DX 1128 | RE: forecast input into Scorecard | | XOOM_MIRKIN_032328– XOOM_MIRKIN_032330 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2019 Budget Margin curves for Power v6.xlsx | | |
| DX 1129 | July Estimate | | XOOM_MIRKIN_032400– XOOM_MIRKIN_032401 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close July 2019.xlsx | | |
| DX 1130 | Preliminary July Settlements | | XOOM_MIRKIN_032405– XOOM_MIRKIN_032409 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Volumes_Revenue by Utility_Archive_08_02_2019.xls | | |
| | | USA_GAS Scorecard July 2019.xlsx | | |

| | | | | |
|---|---|---|---|---|
| | | CAN_GAS Scorecard July 2019..xlsx | | |
| | | Margin Month End Close July 2019.xlsx | | |
| DX   1131 | forecast inputs into the XOOM Scorecard | | XOOM_MIRKIN_032410– XOOM_MIRKIN_032412 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scorecard Compared - August 2019 07 30 19.xlsx | | |
| | | Scorecard Inputs(August 2019)_CAD 07 30 19.xlsx | | |
| DX   1132 | Preliminary July Settlements - Updated Gas COGS | | XOOM_MIRKIN_032413– XOOM_MIRKIN_032416 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close July 2019 - July Gas COGS.xlsx | | |
| | | USA_GAS Scorecard July 2019 - July COGS.xlsx | | |
| | | CAN_GAS Scorecard July 2019 - July COGS..xlsx | | |

| | | | | |
|---|---|---|---|---|
| DX | 1133 | RE: forecast inputs into the XOOM Scorecard | | XOOM_MIRKIN_032424– XOOM_MIRKIN_032426 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scorecard Inputs(August 2019)_CAD 07 30 19.xlsx | | |
| | | | Scorecard Compared - August 2019 07 30 19.xlsx | | |
| | | | Power Volume Day Over Day Forecast | | |
| | | | Power Volume Day Over Day Forecast Archive_08-28-2019.xls | | |
| DX | 1134 | Margin Month End Close August 2019.xlsx | | XOOM_MIRKIN_032474– XOOM_MIRKIN_032475 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close August 2019.xlsx | | |
| DX | 1135 | Preliminary August Settlements | | XOOM_MIRKIN_032478– XOOM_MIRKIN_032482 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates |

| | | | | |
|---|---|---|---|---|
| | | | | or margins; document subject to MIL |
| | | CAN_GAS Scorecard August 2019..xlsx | | |
| | | USA_GAS Scorecard August 2019.xlsx | | |
| | | Margin Month End Close August 2019.xlsx | | |
| | | Volumes_Revenue by Utility_Archive_09_04_2019.xls | | |
| DX | 1136 | XOOM Scorecard September | | XOOM_MIRKIN_032483– XOOM_MIRKIN_032485 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scorecard Compared - September 2019 09 03 19.xlsx | | |
| | | Scorecard Inputs(September 2019)_CAD 09 05 19 final.xlsx | | |
| DX | 1137 | Margin Month End Close September 2019 | | XOOM_MIRKIN_032529– XOOM_MIRKIN_032530 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | Margin Month End Close September 2019.xlsx | | | |
|---|---|---|---|---|---|
| DX 1138 | Preliminary September Settlements | | XOOM_MIRKIN_032531– XOOM_MIRKIN_032535 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Volumes_Revenue by Utility_Archive_10_02_2019.xls | | | |
| | | Margin Month End Close September 2019.xlsx | | | |
| | | USA_GAS Scorecard September 2019.xlsx | | | |
| | | CAN_GAS Scorecard September 2019.xlsx | | | |
| DX 1139 | Margin Month End Close October 2019.xlsx | | XOOM_MIRKIN_032595– XOOM_MIRKIN_032596 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close October 2019.xlsx | | | |
| | | Volumes_Revenue by Utility_Archive_11_05_2019.xls | | | |
| | | USA_GAS Scorecard October 2019.xlsx | | | |
| | | CAN_GAS Scorecard October 2019.xlsx | | | |

| | | Margin Month End Close October 2019.xlsx | | |
|---|---|---|---|---|
| DX   1140 | RE: Preliminary October Settlements | | XOOM_MIRKIN_032612– XOOM_MIRKIN_032614 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close October 2019.xlsx | | |
| | | USA_GAS Scorecard October 2019.xlsx | | |
| DX   1141 | Margin Month End Close November 2019.xlsx | | XOOM_MIRKIN_032650– XOOM_MIRKIN_032651 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close November 2019.xlsx | | |
| DX   1142 | Preliminary November Settlements | | XOOM_MIRKIN_032652– XOOM_MIRKIN_032656 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Volumes_Revenue by Utility_Archive_12_04_2019.xls | | |

| | | | | | |
|---|---|---|---|---|---|
| | | CAN_GAS Scorecard November 2019.xlsx | | | |
| | | USA_GAS Scorecard November 2019.xlsx | | | |
| | | Margin Month End Close November 2019.xlsx | | | |
| DX 1143 | Preliminary December Settlements | | | XOOM_MIRKIN_032715– XOOM_MIRKIN_032719 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Volumes_Revenue by Utility_Archive_01_06_2020.xls | | | |
| | | USA_GAS Scorecard December 2019.xlsx | | | |
| | | CAN_GAS Scorecard December 2019.xlsx | | | |
| | | Margin Month End Close December 2019.xlsx | | | |
| DX 1144 | 2014-02-04-National Fuel-NY and PA-V-1-May 2014-updated.xps | | | XOOM_MIRKIN_033499– XOOM_MIRKIN_033502 | 106 (not complete RSW); 403 (wasting time, undue delay, cumulative of Excel RSW); 1001-1004 (Excel RSW is best evidence) |
| | | core.xml | | | |
| | | 1.frag | | | |
| | | DocStructure.struct | | | |
| | | vbaProject.bin | | | |
| | | vbaProject.bin | | | |
| | | vbaProject.bin | | | |

| | | | | |
|---|---|---|---|---|
| | | vbaProject.bin | | |
| | | vbaProject.bin | | |
| | | vbaProject.bin | | |
| | | vbaProject.bin | | |
| | | vbaProject.bin | | |
| | | vbaProject.bin | | |
| | | vbaProject.bin | | |
| | | vbaProject.bin | | |
| | | vbaProject.bin | | |
| | | vbaProject.bin | | |
| | | vbaProject.bin | | |
| | | vbaProject.bin | | |
| | | vbaProject.bin | | |
| | | vbaProject.bin | | |
| | | vbaProject.bin | | |
| | | vbaProject.bin | | |
| | | vbaProject.bin | | |
| | | vbaProject.bin | | |
| | | vbaProject.bin | | |
| | | vbaProject.bin | | |
| DX | 1145 | Financial Book_November 2012.xlsx | | XOOM_MIRKIN_034879– XOOM_MIRKIN_034880 | 402 (relevance - not during Class period); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Financial Book_November 2012.xlsx | | | |

| DX | 1146 | XOOM Financial Book_November 2012 v4.xlsx | | XOOM_MIRKIN_034887– XOOM_MIRKIN_034888 | | 402 (relevance - not during Class period); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|----|------|-------------------------------------------|--------------------------------------------|-----------------------------------------|--|--|
| | | | XOOM Financial Book_November 2012 v4.xlsx | | | |
| DX | 1147 | XOOM November Financial Package | | XOOM_MIRKIN_034891– XOOM_MIRKIN_034921 | | 402 (relevance - not during Class period); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | XOOM Financial Book_November 2012.pdf | | | |
| | | | XOOM Nov Highlights.pdf | | | |
| DX | 1148 | FW: XOOM November Financial Package | | XOOM_MIRKIN_034922– XOOM_MIRKIN_034952 | | 402 (relevance - not during Class period); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | XOOM Financial Book_November 2012.pdf | | | |
| | | | XOOM Nov Highlights.pdf | | | |

| DX | 1149 | 2012 financial packages for binder | | XOOM_MIRKIN_034974– XOOM_MIRKIN_035031 | | 402 (relevance - not during Class period); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|----|------|------|------|------|------|------|
| | | | Financial Book_January 2012_FINALa.pdf | | | |
| | | | Financial Book_February 2012.pdf | | | |
| | | | Financial Book_April 2012 revised.pdf | | | |
| DX | 1150 | more financials | | XOOM_MIRKIN_035032– XOOM_MIRKIN_035146 | | 402 (relevance - not during Class period); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Financial Book_May 2012.pdf | | | |
| | | | Financial Book_June 2012.pdf | | | |
| | | | Financial Book_July 2012.pdf | | | |
| | | | Financial Book_August 2012.pdf | | | |
| DX | 1151 | more | | XOOM_MIRKIN_035147– XOOM_MIRKIN_035205 | | 402 (relevance - not during Class period); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | XOOM Financial Book_September 2012 final.pdf | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | XOOM Financial Book_October 2012.pdf | | | |
| DX | 1152 | march's | | XOOM_MIRKIN_035206–XOOM_MIRKIN_035224 | | 402 (relevance - not during Class period); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Financial Book_March 2012.pdf | | | |
| DX | 1153 | RE: XOOM November Financial Package | | XOOM_MIRKIN_035225–XOOM_MIRKIN_035255 | | 402 (relevance - not during Class period); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Gross margin analysis.xlsx | | | |
| | | XOOM Financial Book_November 2012 v2.pdf | | | |
| DX | 1154 | Nov package | | XOOM_MIRKIN_035256–XOOM_MIRKIN_035285 | | 402 (relevance - not during Class period); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | XOOM Financial Book_November 2012 v2.pdf | | | |

| DX | 1155 | Fwd: Dec Financial Package | | XOOM_MIRKIN_035306–XOOM_MIRKIN_035310 | | 402 (relevance - not during Class period); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|---|---|---|---|---|---|---|
| | | | image001.png | | | |
| | | | ATT00001.htm | | | |
| | | | Financial Book_December 2012.xlsx | | | |
| | | | ATT00002.htm | | | |
| DX | 1156 | XOOM December 2012 Financial package | | XOOM_MIRKIN_035378–XOOM_MIRKIN_035414 | | 402 (relevance - not during Class period); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | XOOM Dec Highlights.pdf | | | |
| | | | XOOM Financial Book_December 2012.pdf | | | |
| DX | 1157 | RE: meeting at ACN tomorrow | | XOOM_MIRKIN_035415–XOOM_MIRKIN_035446 | | 402 (relevance - not during Class period); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | XOOM Financial Book_December 2012.pdf | | | |

| DX | 1158 | Draft of January Financial Book | | XOOM_MIRKIN_035449– XOOM_MIRKIN_035450 | | 402 (relevance - not during Class period); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|----|------|--------------------------------|--|---------------------------------------|--|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| | | | Financial Book_Jan_2013.xlsx | | | |
| DX | 1159 | FW: XOOM's January Financial package | | XOOM_MIRKIN_035460– XOOM_MIRKIN_035492 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Financial Book_Jan_2013 v2.pdf | | | |
| | | | XOOM 2013 Jan Narrative.pdf | | | |
| DX | 1160 | FW: Feb Financial Book | | XOOM_MIRKIN_035504– XOOM_MIRKIN_035506 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Financial Book_Feb_2013.xlsx | | | |

| DX | 1161 | please print | | XOOM_MIRKIN_035536– XOOM_MIRKIN_035570 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|----|------|--------------|--|-----------------------------------------|--|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| | | | XOOM 2013 Feb Narrative.pdf | | | |
| | | | XOOM Financial Book_Feb_2013.pdf | | | |
| DX | 1162 | March 2013 Xoom Energy, LLC Consolidated Financial Statements - FINAL | | XOOM_MIRKIN_035689– XOOM_MIRKIN_035715 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | March 2013 Xoom Energy, LLC Consolidated Financial Statements - FINAL.pdf | | | |
| DX | 1163 | FW: April Financial Package | | XOOM_MIRKIN_035808– XOOM_MIRKIN_035838 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | April 2013 Xoom Energy LLC Consolidated Financial Statements - FINAL.pdf | | | |

| | | | | |
|---|---|---|---|---|
| | | XOOM 2013 April Narrative 130607.docx | | |
| | | David Vail Resume.doc | | |
| DX  1164 | RE: cash | | XOOM_MIRKIN_035844–XOOM_MIRKIN_035847 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | 2013 Cash Flow 6.18.13.xlsx | | |
| DX  1165 | RE: cash | | XOOM_MIRKIN_035848–XOOM_MIRKIN_035851 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | 2013 Cash Flow 6.18.13.xlsx | | |
| DX  1166 | RE: Preliminary Diligence (1011, 1012 & 1002) | | XOOM_MIRKIN_036255–XOOM_MIRKIN_036306 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | December 2012 Xoom Energy, LLC Consolidated Financial Statements - Post Audit.pdf | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | September 2013 Xoom Energy, LLC Consolidated Financial Statements - FINAL.pdf | | | |
| DX | 1167 | RE: December 2012 Financial Report to the Board | | XOOM_MIRKIN_036808– XOOM_MIRKIN_036842 | | 402 (relevance - not during Class period); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | XOOM Dec Highlights.pdf | | | |
| | | | XOOM Financial Book_December 2012.pdf | | | |
| DX | 1168 | Flash Report - April 2014 | | XOOM_MIRKIN_036866– XOOM_MIRKIN_036867 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | G-7 - 04.30.14 Flash Report for April Input - DRAFT.xlsx | | | |
| DX | 1169 | RE: Flash Report - May 2014 | | XOOM_MIRKIN_036930– XOOM_MIRKIN_036931 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | | |
|---|---|---|---|---|---|
| | | G-7 - 05.31.2014 Flash Report for May Input - DRAFT.xlsx | | | |
| DX | 1170 | July EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_036964– XOOM_MIRKIN_036968 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | | Power_Hedges_07_14.pdf | | |
| | | | Power_Hedges_07_14.xlsx | | |
| DX | 1171 | September EOM Power Hedge P&L/Positions | | XOOM_MIRKIN_037080– XOOM_MIRKIN_037087 | 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues); not related to setting NY rates or margins; document subject to MIL |
| | | | Power_Hedges_09_14.pdf | | |
| | | | Power_Hedges_09_14.xlsx | | |
| | | | Preliminary September Flash Reporting 10.13.14.xlsx | | |
| DX | 1172 | October F/S | | XOOM_MIRKIN_037934– XOOM_MIRKIN_037959 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | FS-1 - October 2015 Xoom Energy LLC Consolidated Financial Statements.pdf | | |
| | | | October 2015 XOOM Solar LLC Financial Statements.pdf | | |

| DX | 1173 | FW: 2016 gross margin review of margins by volume | | XOOM_MIRKIN_037976– XOOM_MIRKIN_037977 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
|----|------|--------------------------------------------------|--|----------------------------------------|--|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| | | | 2015 Budget Margin curves for Power v10 for 10+2 updated.xlsx | | | |
| DX | 1174 | unit margin December power | | XOOM_MIRKIN_038071– XOOM_MIRKIN_038072 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2015 Budget Margin curves for Power v12 December scorecard.xlsx | | | |
| DX | 1175 | Scorecard History 2016-01 Jan.xlsx | | XOOM_MIRKIN_038407– XOOM_MIRKIN_038408 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scorecard History 2016-01 Jan.xlsx | | | |

| DX | 1176 | RE: WASP reports and final Jan scorecard | | XOOM_MIRKIN_038545– XOOM_MIRKIN_038546 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|----|------|------------------------------------------|--|---------------------------------------|--|----|
| | | | Scored Inputs_01.05.16(Janurary 2016).xlsx | | | |
| DX | 1177 | RE: WASP reports and final Jan scorecard | | XOOM_MIRKIN_038547– XOOM_MIRKIN_038548 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scored Inputs_01.05.16(Janurary 2016).xlsx | | | |
| DX | 1178 | final January scorecard and history | | XOOM_MIRKIN_038549– XOOM_MIRKIN_038550 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scorecard History 2016-01 Jan.xlsx | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 1179 | final January scorecard and history | | XOOM_MIRKIN_038551– XOOM_MIRKIN_038552 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scorecard History 2016-01 Jan.xlsx | | |
| DX | 1180 | Feb 2016 Scorecard | | XOOM_MIRKIN_038756– XOOM_MIRKIN_038757 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scored Inputs_01.19.16(February 2016).xlsx | | |
| DX | 1181 | Feb 2016 Scorecard | | XOOM_MIRKIN_038758– XOOM_MIRKIN_038759 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scored Inputs_01.19.16(February 2016).xlsx | | |
| | | | FS-1 - December 2015 XOOM Energy LLC Consolidated Financial Statements.pdf | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 1182 | February scorecard final | | XOOM_MIRKIN_039032– XOOM_MIRKIN_039034 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scorecard History 2016-02 Feb.xlsx | | |
| DX | 1183 | RE: January Gas Scorecard | | XOOM_MIRKIN_039086– XOOM_MIRKIN_039088 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | December 2015 Gas Scorecard.xlsx | | |
| DX | 1184 | RE: updated gas and power margins for Feb 2016 | | XOOM_MIRKIN_039282– XOOM_MIRKIN_039284 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2016 Budget Margin curves for Gas Feb Scorecard.xlsx | | |
| | | | 2016 Budget Margin curves for Power Feb scorecard.xlsx | | |

| DX | 1185 | RE: updated gas and power margins for Feb 2016 | | XOOM_MIRKIN_039303– XOOM_MIRKIN_039305 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2016 Budget Margin curves for Gas Feb Scorecard.xlsx | | | |
| | | | 2016 Budget Margin curves for Power Feb scorecard.xlsx | | | |
| DX | 1186 | March 2016 Scorecard | | XOOM_MIRKIN_039640– XOOM_MIRKIN_039641 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scored Inputs_03.01.16(March 2016).xlsx | | | |
| DX | 1187 | March 2016 Scorecard | | XOOM_MIRKIN_039663– XOOM_MIRKIN_039664 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scored Inputs_03.01.16(March 2016).xlsx | | | |

| | | | | |
|---|---|---|---|---|
| DX | 1188 | Scorecard History March | | XOOM_MIRKIN_039761–XOOM_MIRKIN_039763 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scorecard History 2016-03 Mar.xlsx | | |
| DX | 1189 | Fwd: Scorecard History March | | XOOM_MIRKIN_039764–XOOM_MIRKIN_039770 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | image003.jpg | | |
| | | | ATT00001.htm | | |
| | | | image001.jpg | | |
| | | | ATT00002.htm | | |
| | | | Scorecard History 2016-03 Mar.xlsx | | |
| | | | ATT00003.htm | | |
| DX | 1190 | Fwd: Scorecard History March | | XOOM_MIRKIN_039771–XOOM_MIRKIN_039777 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | | |
|---|---|---|---|---|---|
| | | image003.jpg | | | |
| | | ATT00001.htm | | | |
| | | image001.jpg | | | |
| | | ATT00002.htm | | | |
| | | Scorecard History 2016-03 Mar.xlsx | | | |
| | | ATT00003.htm | | | |
| DX | 1191 | Scorecard History March | | XOOM_MIRKIN_039778– XOOM_MIRKIN_039780 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scorecard History 2016-03 Mar.xlsx | | | |
| DX | 1192 | updated unit margins power | | XOOM_MIRKIN_040115– XOOM_MIRKIN_040116 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2016 Budget Margin curves for Power Mar scorecard 2+12 and NYISO.xlsx | | | |
| DX | 1193 | RE: updated unit margins power | | XOOM_MIRKIN_040145– XOOM_MIRKIN_040147 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2016 Budget Margin curves for Gas 2+10.xlsx | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 1194 | RE: updated unit margins power | | XOOM_MIRKIN_040148– XOOM_MIRKIN_040150 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2016 Budget Margin curves for Gas 2+10.xlsx | | | |
| DX | 1195 | RE: updated unit margins power | | XOOM_MIRKIN_040151– XOOM_MIRKIN_040154 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2016 Budget Margin curves for Gas 2+10.xlsx | | | |
| | | | 2016 Budget Margin curves for Power Mar scorecard 2+12 and NYISO no change.xlsx | | | |
| DX | 1196 | RE: updated unit margins power | | XOOM_MIRKIN_040155– XOOM_MIRKIN_040158 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2016 Budget Margin curves for Gas 2+10.xlsx | | | |
| | | | 2016 Budget Margin curves for Power Mar scorecard 2+12 and NYISO no change.xlsx | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DX | 1197 | Copy of March 2016 Gas Scorecard Soft Copy. | | XOOM_MIRKIN_040661–XOOM_MIRKIN_040662 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Copy of March 2016 Gas Scorecard.xlsx | | | |
| DX | 1198 | RE: final May Scorecard | | XOOM_MIRKIN_040899–XOOM_MIRKIN_040900 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scored Inputs_05.03.16(May 2016).xlsx | | | |
| DX | 1199 | RE: final May Scorecard | | XOOM_MIRKIN_040901–XOOM_MIRKIN_040902 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Scored Inputs_05.03.16(May 2016).xlsx | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 1200 | Re: Scorecard May final | | XOOM_MIRKIN_040910– XOOM_MIRKIN_040911 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | image001.jpg | | |
| DX | 1201 | budget margin curves 4+8 | | XOOM_MIRKIN_041055– XOOM_MIRKIN_041057 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2016 Budget Margin curves for Power Mar scorecard 4+8.xlsx | | |
| | | | 2016 Budget Margin curves for Gas 4+8.xlsx | | |
| DX | 1202 | XOOM Financial Information | | XOOM_MIRKIN_041400– XOOM_MIRKIN_041429 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | XOOM 2015 Signed Audit Report.pdf | | |
| | | | Audit Report 2014 Final .pdf | | |
| | | | final report-2.pdf | | |

| | | | | |
|---|---|---|---|---|
| | | Xoom Energy 2012 Audited Financial Statements.pdf | | |
| | | 2011 XOOM ENERGY LLC Financial Statements.pdf | | |
| | | FS-1 - June 2016 XOOM Energy LLC Consolidated Financial Statements.pdf | | |
| DX | 1203 | RE: updated September Scorecard | XOOM_MIRKIN_041640–XOOM_MIRKIN_041642 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scored Inputs_08.30.16(September 2016).xlsx | | |
| | | Scored Inputs_08.30.16(September 2016)_CAD.xlsx | | |
| | | FS-1 - Sept 2016 XOOM Energy LLC Consolidated Financial Statements.pdf | | |
| | | September 2016 XOOM Solar LLC Financial Statements FINAL.pdf | | |
| | | Final Sep 2016 SG&A by Dept. Board Summary.pdf | | |
| | | 9+3 Consolidated Carve Out.pdf | | |

| | | | | |
|---|---|---|---|---|
| DX   1204 | January 2017 Scorecard | | XOOM_MIRKIN_042425– XOOM_MIRKIN_042427 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scored Inputs_12.27.16(January 2017)_CAD.xlsx | | |
| | | Scored Inputs_12.27.16(January 2017).xlsx | | |
| | | Margin Month End Close Dec 2016_ (Final).pdf | | |
| | | Margin Month End Close Dec 2016_ (Final).pdf | | |
| DX   1205 | Re: HIG / Xoom - Call Follow-up | | XOOM_MIRKIN_042569– XOOM_MIRKIN_042664 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | XOOM - RISK POLICIES AND PROCEDURES WIP_Final.docx | | |
| | | FS-1 - June 2016 XOOM Energy LLC Consolidated Financial Statements.pdf | | |
| | | FS-1 - December 2015 XOOM Energy LLC Consolidated Financial Statements.pdf | | |

| | | | FS-1 - June 2015 Xoom Energy LLC Consolidated Financial Statements - pdf.pdf | | | |
|---|---|---|---|---|---|---|
| DX | 1206 | RE: Variance Discussion (Margin) | | XOOM_MIRKIN_042886– XOOM_MIRKIN_042889 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close Feb 2017_ (Initial).xlsx | | | |
| DX | 1207 | February 2017 Final Margin Estimate | | XOOM_MIRKIN_042915– XOOM_MIRKIN_042917 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close Feb 2017_ (Final)V2.pdf | | | |
| DX | 1208 | February 2017 Final Margin Estimate | | XOOM_MIRKIN_042918– XOOM_MIRKIN_042920 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close Feb 2017_ (Final)V2.pdf | | | |

| | | | | |
|---|---|---|---|---|
| DX | 1209 | March 2017 Final Margin Estimate | | XOOM_MIRKIN_043022– XOOM_MIRKIN_043023 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close Feb 2017_ (Final)V3.pdf | | |
| DX | 1210 | April 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_043089– XOOM_MIRKIN_043090 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close April 2017_ (Initial).pdf | | |
| DX | 1211 | April 2017 Final Margin Estimate | | XOOM_MIRKIN_043093– XOOM_MIRKIN_043094 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close April 2017_ (Final).pdf | | |
| | | | RE: Invoice check (New Adjustments).xlsx | | |

| | | | | |
|---|---|---|---|---|
| DX 1212 | Unitized Cost Overview | | XOOM_MIRKIN_043378– XOOM_MIRKIN_043385 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Risk & Pricing Checklist Items 7_13_2017.docx | | |
| | | Invoice check (New Adjustments).xlsx | | |
| | | Invoice check (New Adjustments).xlsx | | |
| | | Invoice check (New Adjustments).xlsx | | |
| | | Gascorecard updated w_fixed unitzed COGS ( 2017) V4.xlsx | | |
| | | Gascorecard updated w_fixed unitzed COGS ( 2017) V4.xlsx | | |
| DX 1213 | RE: June striped sheets | | XOOM_MIRKIN_043431– XOOM_MIRKIN_043432 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close June 2017_ (Final).pdf | | |

| DX | 1214 | RE: June striped sheets | | XOOM_MIRKIN_043433– XOOM_MIRKIN_043435 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close June 2017_ (Final).xlsx | | | |
| DX | 1215 | *Updated* July 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_043505– XOOM_MIRKIN_043506 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close July 2017_ (Initial.V2).pdf | | | |
| DX | 1216 | August 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_043686– XOOM_MIRKIN_043687 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close August 2017_ (Initial).pdf | | | |

| | | | | |
|---|---|---|---|---|
| DX | 1217 | RE: August 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_043688– XOOM_MIRKIN_043691 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close August 2017_ (Initial) - Gas Update.pdf | | |
| DX | 1218 | RE: August 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_043692– XOOM_MIRKIN_043695 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close August 2017_ (Initial) - Gas Update.pdf | | |
| DX | 1219 | RE: August 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_043696– XOOM_MIRKIN_043699 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close August 2017_ (Initial) - Gas Update.pdf | | |

| | | | | |
|---|---|---|---|---|
| DX | 1220 | August 2017 Final Margin Estimate | | XOOM_MIRKIN_043775– XOOM_MIRKIN_043776 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close August 2017_ (Final).pdf | | |
| DX | 1221 | RE: August 2017 Final Margin Estimate | | XOOM_MIRKIN_043794– XOOM_MIRKIN_043795 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close August 2017_ (Final) Updated.pdf | | |
| DX | 1222 | RE: August 2017 Final Margin Estimate | | XOOM_MIRKIN_043796– XOOM_MIRKIN_043798 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close August 2017_ (Final) Updated.pdf | | |

| | | | | |
|---|---|---|---|---|
| DX | 1223 | September 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_043973–XOOM_MIRKIN_043974 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close Septemeber 2017_ (Initial).pdf | | |
| DX | 1224 | September 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_043975–XOOM_MIRKIN_043976 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close Septemeber 2017_ (Initial).pdf | | |
| DX | 1225 | RE: U.S. Margins 2018 | | XOOM_MIRKIN_043986–XOOM_MIRKIN_043987 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2018 Budget Margin curves for Power.xlsx | | |

| DX | 1226 | Fwd: XOOM August 2017 Financial Statements | | XOOM_MIRKIN_043988– XOOM_MIRKIN_044020 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|----|------|---------|---------|---------|---|---|
| | | | FS-1 - August 2017 XOOM Energy LLC Consolidated Financial Statements_Final.pdf | | | |
| | | | ATT00001.htm | | | |
| | | | August 2017 SG&A by Department Board Summary Final.pdf | | | |
| | | | ATT00002.htm | | | |
| | | | August 2017 XOOM Solar LLC Financial Statements DRAFT.pdf | | | |
| | | | ATT00003.htm | | | |
| | | | 8+4 Final Carve Out.pdf | | | |
| | | | ATT00004.htm | | | |
| DX | 1227 | RE: September 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_044022– XOOM_MIRKIN_044024 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close Septemeber 2017_ (Initial) TDSP Update.pdf | | | |

| DX | 1228 | RE: September 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_044025– XOOM_MIRKIN_044027 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close Septemeber 2017_ (Initial) TDSP Update.pdf | | | |
| DX | 1229 | RE: September 2017 Margin Estimate (Preliminary) ***UPDATED*** | | XOOM_MIRKIN_044034– XOOM_MIRKIN_044038 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close Septemeber 2017_ (Initial) TDSP Update.pdf | | | |
| DX | 1230 | RE: September 2017 Margin Estimate (Preliminary) ***UPDATED*** | | XOOM_MIRKIN_044039– XOOM_MIRKIN_044043 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close Septemeber 2017_ (Initial) TDSP Update.pdf | | | |

| DX | 1231 | September 2017 Final Margin Estimate | | XOOM_MIRKIN_044107–XOOM_MIRKIN_044108 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close Septemeber 2017_ (Final).pdf | | | |
| DX | 1232 | RE: Month End | | XOOM_MIRKIN_044118–XOOM_MIRKIN_044121 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close Septemeber 2017_ (Final).xlsx | | | |
| DX | 1233 | RE: Month End | | XOOM_MIRKIN_044122–XOOM_MIRKIN_044125 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close Septemeber 2017_ (Final).xlsx | | | |

| | | | September 2017 XOOM Energy LLC Consolidated Financial Statements FINAL.pdf | | |
| | | | 9+3 Carve Out 10.25.17 Final.pdf | | |
| | | | Sept 2017 SGA by Department Board Summary Final.pdf | | |
| | | | September 2017 XOOM Solar LLC Financial Statements FINAL.pdf | | |
| | | | Margin Month End Close October 2017_ (Initial).pdf | | |
| DX | 1234 | October 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_044510– XOOM_MIRKIN_044511 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close October 2017_ (Initial).pdf | | |
| DX | 1235 | RE: October 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_044529– XOOM_MIRKIN_044531 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close October 2017_ (Initial) V2.pdf | | |

| DX | 1236 | RE: October 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_044532– XOOM_MIRKIN_044534 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close October 2017_ (Initial) V2.pdf | | | |
| DX | 1237 | XOOM October 2017 Financials | | XOOM_MIRKIN_044608– XOOM_MIRKIN_044636 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | October 2017 XOOM Energy LLC Consolidated Financial Statements FINAL.pdf | | | |
| | | | 10+2 Carve Out Update FINAL.pdf | | | |
| | | | Oct 2017 SGA by Department Board Summary FINAL.pdf | | | |
| | | | October 2017 XOOM Solar LLC Financial Statements DRAFT.pdf | | | |
| | | | image001.png | | | |
| | | | ATT00001.htm | | | |
| | | | October 2017 XOOM Energy LLC Consolidated Financial Statements FINAL.pdf | | | |
| | | | ATT00002.htm | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | 10+2 Carve Out Update FINAL.pdf | | | |
| | | ATT00003.htm | | | |
| | | Oct 2017 SGA by Department Board Summary FINAL.pdf | | | |
| | | ATT00004.htm | | | |
| | | October 2017 XOOM Solar LLC Financial Statements DRAFT.pdf | | | |
| | | ATT00005.htm | | | |
| DX | 1238 | November 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_044903– XOOM_MIRKIN_044904 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close November 2017_ (Initial).pdf | | | |
| DX | 1239 | November 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_044905– XOOM_MIRKIN_044906 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close November 2017_ (Initial).pdf | | | |

| DX | 1240 | RE: November 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_044907– XOOM_MIRKIN_044909 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close November 2017_ (Initial) V2.pdf | | | |
| DX | 1241 | RE: November 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_044910– XOOM_MIRKIN_044912 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close November 2017_ (Initial) V2.pdf | | | |
| DX | 1242 | November 2017 Final Margin Estimate | | XOOM_MIRKIN_045057– XOOM_MIRKIN_045058 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close November 2017_ (Final).pdf | | | |

| | | | | |
|---|---|---|---|---|
| DX 1243 | November 2017 Final Margin Estimate | | XOOM_MIRKIN_045059– XOOM_MIRKIN_045060 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close November 2017_ (Final).pdf | | |
| | | November 2017 XOOM Energy LLC Consolidated Financial Statements_FINAL.pdf | | |
| | | 11+1 Carve Out_FINAL.pdf | | |
| | | Nov 2017 SGA by Department Board Summary_FINAL.pdf | | |
| | | November 2017 XOOM Solar LLC Financial Statements DRAFT.pdf | | |
| | | September 2017 XOOM Energy Japan GK Financial Statements FINAL.pdf | | |
| | | October 2017 XOOM Energy Japan GK Financial Statements FINAL.pdf | | |
| DX 1244 | January 2018 Scorecard Inputs | | XOOM_MIRKIN_045239– XOOM_MIRKIN_045241 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scored Inputs_01.02.18(January 2018).xlsx | | |

| | | Scored Inputs_01.02.18(January 2018)_CAD.xlsx | | |
|---|---|---|---|---|
| DX  1245 | January 2018 Scorecard Inputs | | XOOM_MIRKIN_045266– XOOM_MIRKIN_045268 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scored Inputs_01.02.18(January 2018).xlsx | | |
| | | Scored Inputs_01.02.18(January 2018)_CAD.xlsx | | |
| DX  1246 | December 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_045314– XOOM_MIRKIN_045315 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close December 2017_ (Initial).pdf | | |
| DX  1247 | December 2017 Margin Estimate (Preliminary) | | XOOM_MIRKIN_045316– XOOM_MIRKIN_045317 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | Margin Month End Close December 2017_ (Initial).pdf | | | |
|---|---|---|---|---|---|
| DX | 1248 | December 2017 Final Margin Estimate | | XOOM_MIRKIN_045489– XOOM_MIRKIN_045490 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close December 2017_ (Final).v2.pdf | | | |
| DX | 1249 | February Scorecard | | XOOM_MIRKIN_045491– XOOM_MIRKIN_045494 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | NA Scorecard History 2018-02 Feb.xlsx | | | |
| DX | 1250 | December 2017 Final Margin Estimate | | XOOM_MIRKIN_045495– XOOM_MIRKIN_045496 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close December 2017_ (Final).v2.pdf | | | |

| DX | 1251 | February Scorecard | | XOOM_MIRKIN_045497–XOOM_MIRKIN_045500 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|---|---|---|---|---|---|---|
| | | | NA Scorecard History 2018-02 Feb.xlsx | | | |
| DX | 1252 | RE: 2018 Gross Orders forecast | | XOOM_MIRKIN_045539–XOOM_MIRKIN_045541 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | U.S. 2018 Budget P&L vs. Prelim 2018 1+11 with prov orders, vol, custcnt.xlsx | | | |
| DX | 1253 | RE: 2018 Gross Orders forecast | | XOOM_MIRKIN_045545–XOOM_MIRKIN_045547 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | U.S. 2018 Budget P&L vs. Prelim 2018 1+11 with prov orders, vol, custcnt.xlsx | | | |

| | | | | |
|---|---|---|---|---|
| DX 1254 | January 2018 Margin Estimate | | XOOM_MIRKIN_045684–XOOM_MIRKIN_045685 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close January 2018_ (Initial).xlsx | | |
| DX 1255 | FW: January FS | | XOOM_MIRKIN_045851–XOOM_MIRKIN_045853 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Jan2018 Financial Book PRELIM.XLSX | | |
| | | January 2018 XOOM Energy Japan GK Financial Statements PRELIM.DOCX | | |
| DX 1256 | January 2018 Final Margin Estimate | | XOOM_MIRKIN_045868–XOOM_MIRKIN_045869 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close January 2018_ (Final).pdf | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 1257 | January 2018 Final Margin Estimate | | XOOM_MIRKIN_045871– XOOM_MIRKIN_045872 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close January 2018_ (Final).pdf | | |
| | | | February_Gross_Margin_Review.docx | | |
| DX | 1258 | XOOM January 2018 Financial Statements | | XOOM_MIRKIN_045917– XOOM_MIRKIN_045942 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | FS-4 - January 2018 XOOM Energy LLC Consolidated Financial Statements _FINAL.pdf | | |
| | | | Jan 2018 Board Summary Final.pdf | | |
| | | | January 2018 XOOM Solar LLC Financial Statements DRAFT.pdf | | |
| DX | 1259 | Margin Estimate (Preliminary) February 2018 | | XOOM_MIRKIN_045994– XOOM_MIRKIN_045995 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates |

| | | | | |
|---|---|---|---|---|
| | | | | or margins; document subject to MIL |
| | | Margin Month End Close February_2018_ (Initial).pdf | | |
| DX   1260 | Margin Estimate (Preliminary) February 2018 | | XOOM_MIRKIN_045996– XOOM_MIRKIN_045997 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close February_2018_ (Initial).pdf | | |
| DX   1261 | RE: Margin Estimate (Preliminary) February 2018 | | XOOM_MIRKIN_045998– XOOM_MIRKIN_045999 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close February_2018_ (Initial).pdf | | |

| | | | | |
|---|---|---|---|---|
| DX | 1262 | RE: Margin Estimate (Preliminary) February 2018 | XOOM_MIRKIN_046000– XOOM_MIRKIN_046001 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close February_2018_ (Initial).pdf | | |
| DX | 1263 | RE: Margin Estimate (Preliminary) February 2018 | XOOM_MIRKIN_046002– XOOM_MIRKIN_046003 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close February_2018_ (Initial).pdf | | |
| DX | 1264 | RE: Margin Estimate (Preliminary) February 2018 | XOOM_MIRKIN_046004– XOOM_MIRKIN_046005 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close February_2018_ (Initial).pdf | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 1265 | February 2018 Final Margin Estimate | | XOOM_MIRKIN_046051– XOOM_MIRKIN_046052 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close February 2018_ (Final).pdf | | |
| DX | 1266 | February 2018 Final Margin Estimate | | XOOM_MIRKIN_046053– XOOM_MIRKIN_046054 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close February 2018_ (Final).pdf | | |
| | | | FS-4 - February 2018 XOOM Energy LLC Consolidated Financial Statements_FINAL.pdf | | |
| | | | Feb 2018 Board Summary Final.pdf | | |
| | | | February 2018 XOOM Solar LLC Financial Statements FINAL.pdf | | |
| | | | NA 2018 2+10 Carve Out Final 7PM.pdf | | |
| | | | NA Scorecard History 2018-04 Apr.xlsx | | |

| DX | 1267 | March 2018 Margin Estimate | | XOOM_MIRKIN_046309–XOOM_MIRKIN_046310 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|---|---|---|---|---|---|---|
| | | | Margin Month End Close March 2018_ (Initial).pdf | | | |
| DX | 1268 | March 2018 Margin Estimate | | XOOM_MIRKIN_046311–XOOM_MIRKIN_046312 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close March 2018_ (Initial).pdf | | | |
| DX | 1269 | RE: March 2018 Margin Estimate | | XOOM_MIRKIN_046313–XOOM_MIRKIN_046314 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close March 2018_ (Initial)_.pdf | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 1270 | RE: March 2018 Margin Estimate | | XOOM_MIRKIN_046315–XOOM_MIRKIN_046316 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close March 2018_(Initial)_.pdf | | |
| DX | 1271 | RE: March 2018 Margin Estimate | | XOOM_MIRKIN_046317–XOOM_MIRKIN_046318 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close March 2018_(Initial)__.pdf | | |
| DX | 1272 | RE: March 2018 Margin Estimate | | XOOM_MIRKIN_046319–XOOM_MIRKIN_046320 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close March 2018_(Initial)__.pdf | | |

| | | | | |
|---|---|---|---|---|
| DX 1273 | March 2018 Final Margin Estimate | | XOOM_MIRKIN_046347–XOOM_MIRKIN_046348 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close March 2018_ (Final).pdf | | |
| DX 1274 | FW: March 2018 Final Margin Estimate | | XOOM_MIRKIN_046349–XOOM_MIRKIN_046350 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close March 2018_ (Final).pdf | | |
| DX 1275 | April 2018 Accelerated Month End Margin Estimate | | XOOM_MIRKIN_046388–XOOM_MIRKIN_046389 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Accelerated Month End Margin Est - April 2018.pdf | | |

| DX | 1276 | April 2018 Accelerated Month End Margin Estimate | | XOOM_MIRKIN_046390– XOOM_MIRKIN_046391 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Accelerated Month End Margin Est - April 2018.pdf | | | |
| DX | 1277 | RE: April 2018 Accelerated Month End Margin Estimate | | XOOM_MIRKIN_046398– XOOM_MIRKIN_046400 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Accelerated Month End Margin Est - April 2018.pdf | | | |
| DX | 1278 | RE: April 2018 Accelerated Month End Margin Estimate | | XOOM_MIRKIN_046401– XOOM_MIRKIN_046402 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Accelerated Month End Margin Est - April 2018.pdf | | | |

| | | | | |
|---|---|---|---|---|
| DX | 1279 | RE: April 2018 Accelerated Month End Margin Estimate | | XOOM_MIRKIN_046403– XOOM_MIRKIN_046404 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Accelerated Month End Margin Est - April 2018.pdf | | |
| DX | 1280 | RE: April 2018 Accelerated Month End Margin Estimate | | XOOM_MIRKIN_046405– XOOM_MIRKIN_046406 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Accelerated Month End Margin Est - April 2018.pdf | | |
| DX | 1281 | RE: March 2018 Final Margin Estimate | | XOOM_MIRKIN_046407– XOOM_MIRKIN_046408 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Actual Vs Forecast Power Settlements March 2018 - TDSP Allocation Revised.pdf | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 1282 | RE: March 2018 Final Margin Estimate | | XOOM_MIRKIN_046409–XOOM_MIRKIN_046410 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Actual Vs Forecast Power Settlements March 2018 - TDSP Allocation Revised.pdf | | |
| | | | FS-4 - March 2018 XOOM Energy LLC Consolidated Financial Statements - Final.pdf | | |
| | | | NA 2018 3+9 Final.pdf | | |
| | | | March 2018 SGA by Department Board Summary.pdf | | |
| | | | March 2018 XOOM Solar LLC Financial Statements DRAFT.pdf | | |
| DX | 1283 | XOOM March Financial Statements | | XOOM_MIRKIN_046444–XOOM_MIRKIN_046472 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | FS-4 - March 2018 XOOM Energy LLC Consolidated Financial Statements - Final.pdf | | |
| | | | NA 2018 3+9 Final.pdf | | |
| | | | March 2018 SGA by Department Board Summary.pdf | | |

| | | | | | |
|---|---|---|---|---|---|
| | | March 2018 XOOM Solar LLC Financial Statements DRAFT.pdf | | | |
| DX | 1284 | April 2018 Margin Estimate | | XOOM_MIRKIN_046630– XOOM_MIRKIN_046631 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close April 2018_(Initial).pdf | | |
| DX | 1285 | April 2018 Margin Estimate | | XOOM_MIRKIN_046632– XOOM_MIRKIN_046633 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close April 2018_(Initial).pdf | | |
| DX | 1286 | Margin Month End Close March 2018_ (Final).xlsx | | XOOM_MIRKIN_046666– XOOM_MIRKIN_046667 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close March 2018_ (Final).xlsx | | |

| | | | | |
|---|---|---|---|---|
| DX | 1287 | Max's Copy of Rebate_Calculations_March_2018 v1 | | XOOM_MIRKIN_046670– XOOM_MIRKIN_046672 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Max's Copy of Rebate_Calculations_March_2018 (003).xlsx | | |
| | | | Margin Month End Close March 2018_ (Final).xlsx | | |
| DX | 1288 | April 2018 Final Margin Estimate | | XOOM_MIRKIN_046703– XOOM_MIRKIN_046704 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close April 2018_ (Final).pdf | | |
| DX | 1289 | April 2018 Final Margin Estimate | | XOOM_MIRKIN_046705– XOOM_MIRKIN_046706 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close April 2018_(Final).pdf | | |

| | | | | |
|---|---|---|---|---|
| | | FS-4 - April 2018 XOOM Energy LLC Consolidated Financial Statements_FINAL_w Bonus.pdf | | |
| | | FS-4.6 - April 2018 SGA by Department Board Summary_w Bonus.pdf | | |
| | | April 2018 XOOM Solar LLC Financial Statements DRAFT.pdf | | |
| | | Note to BOD April 2018 FInancial Statements.docx | | |
| DX | 1290 | XOOM April 2018 Financials | | XOOM_MIRKIN_046770– XOOM_MIRKIN_046795 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | FS-4 - April 2018 XOOM Energy LLC Consolidated Financial Statements_FINAL_w Bonus.pdf | | |
| | | FS-4.6 - April 2018 SGA by Department Board Summary_w Bonus.pdf | | |
| | | April 2018 XOOM Solar LLC Financial Statements DRAFT.pdf | | |
| DX | 1291 | May 2018 Accelerated Month End Margin Estimate | | XOOM_MIRKIN_046841– XOOM_MIRKIN_046842 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates |

| | | | | or margins; document subject to MIL |
|---|---|---|---|---|
| | | Margin Month End Close May 2018_(Initial).pdf | | |
| DX  1292 | May 2018 Accelerated Month End Margin Estimate | | XOOM_MIRKIN_046843– XOOM_MIRKIN_046844 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close May 2018_(Initial).pdf | | |
| DX  1293 | FW: June Scorecard final | | XOOM_MIRKIN_046937– XOOM_MIRKIN_046939 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | NA Scorecard History 2018-06 June.xlsx | | |

| DX | 1294 | Re: June Scorecard final | | XOOM_MIRKIN_046940– XOOM_MIRKIN_046943 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|---|---|---|---|---|---|---|
| | | | image001.png | | | |
| | | | image002.jpg | | | |
| | | | FS-4 - March 2018 XOOM Energy LLC Consolidated Financial Statements - Final.pdf | | | |
| DX | 1295 | updated budget margins | | XOOM_MIRKIN_047081– XOOM_MIRKIN_047083 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2018 Budget Margin curves for Power v5.xlsx | | | |
| | | | 2018 Budget Margin curves for Gas v5.xlsx | | | |
| DX | 1296 | RE: XOOM Energy New York LLC - Credit requirements to terminate CRA with EDF | | XOOM_MIRKIN_047137– XOOM_MIRKIN_047158 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| | | XOOM Energy, LLC Officer Certification 04-03-2018.pdf | | |
| | | XOOM Energy Audited Financial Statements for the year ended December 31, 2017 Final+Report (3).pdf | | |
| DX   1297 | RE: XOOM Energy New York LLC - Credit requirements to terminate CRA with EDF | | XOOM_MIRKIN_047159– XOOM_MIRKIN_047180 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | XOOM Energy, LLC Officer Certification 04-03-2018.pdf | | |
| | | XOOM Energy Audited Financial Statements for the year ended December 31, 2017 Final+Report (3).pdf | | |
| DX   1298 | RE: XOOM Energy New York LLC - Credit requirements to terminate CRA with EDF | | XOOM_MIRKIN_047181– XOOM_MIRKIN_047202 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | XOOM Energy, LLC Officer Certification 04-03-2018.pdf | | |
| | | XOOM Energy Audited Financial Statements for the year ended December 31, 2017 Final+Report (3).pdf | | |

| | | | May 2018 RCE and Operational Metrics Report | | | |
|---|---|---|---|---|---|---|
| DX | 1299 | FW: XOOM June Scorecard final | | | XOOM_MIRKIN_047222–XOOM_MIRKIN_047227 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | customer count & volume 5+7.xlsx | | | |
| | | | Monthly Operational Metrics (2018-05-31).xlsx | | | |
| | | | RCE Summary Report for Monthly Board Report (2018-05).xlsx | | | |
| DX | 1300 | May 2018 Final Margin Estimate | | | XOOM_MIRKIN_047277–XOOM_MIRKIN_047278 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close May 2018_(Final).pdf | | | |
| DX | 1301 | May 2018 Final Margin Estimate | | | XOOM_MIRKIN_047279–XOOM_MIRKIN_047280 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| | | Margin Month End Close May 2018  (Final).pdf | | |
| | | RE: March 2018 Final Margin Estimate | | |
| DX | 1302 | RE: March PPA's | XOOM_MIRKIN_047474– XOOM_MIRKIN_047476 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Actual Vs Forecast Power Settlements March 2018 - TDSP Allocation Revised.pdf | | |
| DX | 1303 | *Version 2* June 2018 Month End Margin Estimate | XOOM_MIRKIN_047482– XOOM_MIRKIN_047483 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close June 2018.V2_(Initial).pdf | | |
| DX | 1304 | FW: *Version 2* June 2018 Month End Margin Estimate | XOOM_MIRKIN_047515– XOOM_MIRKIN_047516 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | Margin Month End Close June 2018.V2_(Initial).pdf | | | |
|---|---|---|---|---|---|
| DX | 1305 | RE: June Volumes | | XOOM_MIRKIN_047612– XOOM_MIRKIN_047613 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close June 2018.V2_(Initial).xlsx | | | |
| DX | 1306 | RE: June Volumes | | XOOM_MIRKIN_047614– XOOM_MIRKIN_047616 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close June 2018.V2_(Initial).xlsx | | | |
| DX | 1307 | July 2018 Month End Margin Estimate | | XOOM_MIRKIN_047617– XOOM_MIRKIN_047618 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close June 2018.V2_(Initial).pdf | | | |

| | | Power Volume Day Over Day Forecast | | | |
|---|---|---|---|---|---|
| DX | 1308 | RE: July 2018 Month End Margin Estimate | | XOOM_MIRKIN_047687– XOOM_MIRKIN_047697 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Power Volume Day Over Day Forecast Archive_07-24-2018.xls | | | |
| | | Gas Volume Day Over Day Forecast | | | |
| | | Power Volume Day Over Day Forecast | | | |
| DX | 1309 | RE: July 2018 Month End Margin Estimate | | XOOM_MIRKIN_047698– XOOM_MIRKIN_047702 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Power Volume Day Over Day Forecast Archive_07-24-2018.xls | | | |
| | | Gas Volume Day Over Day Forecast | | | |
| DX | 1310 | June 2018 Final Margin Estimate | | XOOM_MIRKIN_047708– XOOM_MIRKIN_047709 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| | | Margin Month End Close June 2018_(Final).pdf | | |
| DX 1311 | June 2018 Final Margin Estimate | | XOOM_MIRKIN_047710–XOOM_MIRKIN_047711 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close June 2018_(Final).pdf | | |
| DX 1312 | July Estimate | | XOOM_MIRKIN_047712–XOOM_MIRKIN_047713 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close July 2018_(Initial).xlsx | | |
| DX 1313 | FW: July 2018 Month End Margin Estimate | | XOOM_MIRKIN_047714–XOOM_MIRKIN_047715 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close July 2018_(Initial).pdf | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 1314 | July 2018 Month End Margin Estimate | | XOOM_MIRKIN_047716–XOOM_MIRKIN_047717 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close July 2018_(Initial).V2.pdf | | |
| DX | 1315 | July 2018 Month End Margin Estimate | | XOOM_MIRKIN_047718–XOOM_MIRKIN_047720 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close July 2018_(Initial).V3.pdf | | |
| DX | 1316 | FW: July 2018 Month End Margin Estimate | | XOOM_MIRKIN_047721–XOOM_MIRKIN_047723 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close July 2018_(Initial).V3.pdf | | |

| DX | 1317 | RE: July Results - XOOM questions | | XOOM_MIRKIN_047769– XOOM_MIRKIN_047770 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|----|------|-----------------------------------|--|----------------------------------------|--|---|
| | | | PL External Reporting July 2018 8.10.18.xlsx | | | |
| DX | 1318 | Emailing: FS-4 - May 2018 XOOM Energy LLC Consolidated Financial Statements.docx | | XOOM_MIRKIN_047795– XOOM_MIRKIN_047819 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | FS-4 - May 2018 XOOM Energy LLC Consolidated Financial Statements.docx | | | |
| DX | 1319 | RE: WC Review with Tom Ulry | | XOOM_MIRKIN_047821– XOOM_MIRKIN_047870 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Closing Statement and Support Update 8.9.18.xlsx | | | |
| | | | Balance Sheet Estimates 5.23.18 and Actuals 5.31.18- Working Capital updated 8.17.18.xlsx | | | |

| | | | | |
|---|---|---|---|---|
| | | FS-4 - May 2018 XOOM Energy LLC Consolidated Financial Statements.docx | | |
| | | FS-4 - April 2018 XOOM Energy LLC Consolidated Financial Statements_FINAL_w Bonus.docx | | |
| DX | 1320 | RE: WC Review with Tom Ulry | | XOOM_MIRKIN_047871– XOOM_MIRKIN_047920 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Closing Statement and Support Update 8.9.18.xlsx | | |
| | | Balance Sheet Estimates 5.23.18 and Actuals 5.31.18- Working Capital updated 8.17.18.xlsx | | |
| | | FS-4 - May 2018 XOOM Energy LLC Consolidated Financial Statements.docx | | |
| | | FS-4 - April 2018 XOOM Energy LLC Consolidated Financial Statements_FINAL_w Bonus.docx | | |
| DX | 1321 | RE: WC Review with Tom Ulry | | XOOM_MIRKIN_047921– XOOM_MIRKIN_047970 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| | | Closing Statement and Support Update 8.9.18.xlsx | | |
| | | Balance Sheet Estimates 5.23.18 and Actuals 5.31.18- Working Capital updated 8.17.18.xlsx | | |
| | | FS-4 - May 2018 XOOM Energy LLC Consolidated Financial Statements.docx | | |
| | | FS-4 - April 2018 XOOM Energy LLC Consolidated Financial Statements_FINAL_w Bonus.docx | | |
| DX | 1322 | Margin Estimate | XOOM_MIRKIN_048234–XOOM_MIRKIN_048235 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Book1.xlsx | | |
| DX | 1323 | August 2018 Month End Margin Estimate | XOOM_MIRKIN_048242–XOOM_MIRKIN_048244 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close August 2018_(Initial).xlsx | | |
| | | Margin Month End Close August 2018_(Initial).pdf | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 1324 | August 2018 Month End Margin Estimate | | XOOM_MIRKIN_048245– XOOM_MIRKIN_048247 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close August 2018_(Initial).xlsx | | |
| | | | Margin Month End Close August 2018_(Initial).pdf | | |
| DX | 1325 | FW: 2018 7+5 and 2019 Thru 2024 Budget | | XOOM_MIRKIN_048354– XOOM_MIRKIN_048357 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | 2018-2024 NA Budget Carve Out 8.22.18.xlsx | | |
| DX | 1326 | FW: 2018 7+5 and 2019 Thru 2024 Budget | | XOOM_MIRKIN_048358– XOOM_MIRKIN_048361 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | 2018-2024 NA Budget Carve Out 8.22.18.xlsx | | |

| | | | | |
|---|---|---|---|---|
| DX | 1327 | RE: August 2018 Month End Margin Estimate | | XOOM_MIRKIN_048371–XOOM_MIRKIN_048373 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close August 2018_(Updated ERCOT).xlsx | | |
| DX | 1328 | RE: August 2018 Month End Margin Estimate | | XOOM_MIRKIN_048374–XOOM_MIRKIN_048376 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close August 2018_(Updated ERCOT).xlsx | | |
| DX | 1329 | XOOM September Scorecard | | XOOM_MIRKIN_048379–XOOM_MIRKIN_048385 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | ERCOT Scorecard History 2018-09 September.xlsx | | |
| | | | East Scorecard History 2018-09 September.xlsx | | |

| | | | | |
|---|---|---|---|---|
| | | NA Scorecard History 2018-09 September.xlsx | | |
| | | Canada Scorecard History 2018-09 September.xlsx | | |
| | | California Scorecard History 2018-09 September.xlsx | | |
| DX 1330 | XOOM September Scorecard | | XOOM_MIRKIN_048386– XOOM_MIRKIN_048392 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | ERCOT Scorecard History 2018-09 September.xlsx | | |
| | | East Scorecard History 2018-09 September.xlsx | | |
| | | NA Scorecard History 2018-09 September.xlsx | | |
| | | Canada Scorecard History 2018-09 September.xlsx | | |
| | | California Scorecard History 2018-09 September.xlsx | | |
| DX 1331 | XOOM September Scorecard | | XOOM_MIRKIN_048393– XOOM_MIRKIN_048399 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | | |
|---|---|---|---|---|---|
| | | ERCOT Scorecard History 2018-09 September.xlsx | | | |
| | | East Scorecard History 2018-09 September.xlsx | | | |
| | | NA Scorecard History 2018-09 September.xlsx | | | |
| | | Canada Scorecard History 2018-09 September.xlsx | | | |
| | | California Scorecard History 2018-09 September.xlsx | | | |
| DX | 1332 | RE: XOOM June 2018 Financial Statement Package | | XOOM_MIRKIN_048411– XOOM_MIRKIN_048413 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | FS-4 - June 2018 Financial Book BAH.xlsx | | |
| DX | 1333 | RE: May Financials | | XOOM_MIRKIN_048522– XOOM_MIRKIN_048546 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | FS-4 - May 2018 XOOM Energy LLC Consolidated Financial Statements.docx | | |
| | | | FS-4 - May 2018 Financial Book.xlsx | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 1334 | RE: May Financials | | XOOM_MIRKIN_048547– XOOM_MIRKIN_048571 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | FS-4 - May 2018 XOOM Energy LLC Consolidated Financial Statements.docx | | |
| | | | FS-4 - May 2018 Financial Book.xlsx | | |
| DX | 1335 | September 2018 Month End Margin Estimate | | XOOM_MIRKIN_048572– XOOM_MIRKIN_048574 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close September 2018_(Initial).pdf | | |
| | | | Margin Month End Close September 2018_(Initial).xlsx | | |
| DX | 1336 | September 2018 Month End Margin Estimate | | XOOM_MIRKIN_048575– XOOM_MIRKIN_048577 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | | |
|---|---|---|---|---|---|
| | | Margin Month End Close September 2018_(Initial).pdf | | | |
| | | Margin Month End Close September 2018_(Initial).xlsx | | | |
| DX   1337 | Updated ERCOT - September month end | | XOOM_MIRKIN_048578– XOOM_MIRKIN_048586 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close September 2018_(ERCOT Updated).xlsx | | | |
| | | Volumes_Revenue by Utility_Archive_09_27_2018.xls | | | |
| DX   1338 | FW: Updated ERCOT - September month end | | XOOM_MIRKIN_048634– XOOM_MIRKIN_048643 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Margin Month End Close September 2018_(ERCOT Updated).xlsx | | | |
| | | Volumes_Revenue by Utility_Archive_09_27_2018.xls | | | |

| | | | | |
|---|---|---|---|---|
| DX | 1339 | RE: March 2018 Financial Book | | XOOM_MIRKIN_048646– XOOM_MIRKIN_048647 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | FS-4 - March 2018 Financial Book - Final.xlsx | | |
| DX | 1340 | RE: March 2018 Financial Book | | XOOM_MIRKIN_048648– XOOM_MIRKIN_048649 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | FS-4 - March 2018 Financial Book - Final.xlsx | | |
| DX | 1341 | RE: 2019 Budget Update Customer Counts | | XOOM_MIRKIN_048672– XOOM_MIRKIN_048675 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | Copy of XOOM Transfer Price - 2019 Final Budget.xlsx | | |
| | | | 2019 Budget Margin curves for Gas v2.xlsx | | |
| | | | 2019 Budget Margin curves for Power v3.xlsx | | |

| | | | | |
|---|---|---|---|---|
| DX | 1342 | power margins | | XOOM_MIRKIN_048695– XOOM_MIRKIN_048696 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | | 2019 Budget Margin curves for Power v4.xlsx | | |
| DX | 1343 | FW: XOOM 9+3 with Updated 2019 Budget | | XOOM_MIRKIN_048705– XOOM_MIRKIN_048707 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | 2018-2024 NA Budget Carve Out Update 9+3 10.11.18.xlsx | | |
| | | | Comparison 2019 Budget 9+3 vs. 8+4.xlsx | | |
| DX | 1344 | XOOM October Scorecard | | XOOM_MIRKIN_048709– XOOM_MIRKIN_048715 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | NA Scorecard History 2018-10 October.xlsx | | |
| | | | California Scorecard History 2018-10 October.xlsx | | |

| | | | | |
|---|---|---|---|---|
| | | East Scorecard History 2018-10 October.xlsx | | |
| | | Canada Scorecard History 2018-10 October.xlsx | | |
| | | ERCOT Scorecard History 2018-10 October.xlsx | | |
| DX 1345 | XOOM October Scorecard | | XOOM_MIRKIN_048716– XOOM_MIRKIN_048722 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | NA Scorecard History 2018-10 October.xlsx | | |
| | | California Scorecard History 2018-10 October.xlsx | | |
| | | East Scorecard History 2018-10 October.xlsx | | |
| | | Canada Scorecard History 2018-10 October.xlsx | | |
| | | ERCOT Scorecard History 2018-10 October.xlsx | | |
| DX 1346 | XOOM October Scorecard | | XOOM_MIRKIN_048723– XOOM_MIRKIN_048729 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| | | NA Scorecard History 2018-10 October.xlsx | | |
| | | California Scorecard History 2018-10 October.xlsx | | |
| | | East Scorecard History 2018-10 October.xlsx | | |
| | | Canada Scorecard History 2018-10 October.xlsx | | |
| | | ERCOT Scorecard History 2018-10 October.xlsx | | |
| DX 1347 | November Scorecards updated with 10+2 Nov Forecast | | XOOM_MIRKIN_048971– XOOM_MIRKIN_048973 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Copy of Scorecard Compared - November 2018 11 12 18 (10-31-18 position reports).xlsx | | |
| | | Copy of Scorecard Inputs(November 2018)_CAD 11 01 18 (10-23-18 position reports).xlsx | | |
| DX 1348 | November Scorecards updated with 10+2 Nov Forecast | | XOOM_MIRKIN_048978– XOOM_MIRKIN_048980 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| | | Copy of Scorecard Compared - November 2018 11 12 18 (10-31-18 position reports).xlsx | | |
| | | Copy of Scorecard Inputs(November 2018)_CAD 11 01 18 (10-23-18 position reports).xlsx | | |
| DX 1349 | November Scorecards updated with 10+2 November Forecast | | XOOM_MIRKIN_048981– XOOM_MIRKIN_048983 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Copy of Scorecard Compared - November 2018 11 12 18 (10-31-18 position reports).xlsx | | |
| | | Copy of Scorecard Inputs(November 2018)_CAD 11 01 18 (10-23-18 position reports).xlsx | | |
| DX 1350 | XOOM November Scorecard | | XOOM_MIRKIN_048987– XOOM_MIRKIN_048995 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | California Scorecard History 2018-11 November.xlsx | | |
| | | Canada Scorecard History 2018-11 November.xlsx | | |

| | | East Scorecard History 2018-11 November.xlsx | | |
| | | NA Scorecard History 2018-11 November.xlsx | | |
| | | ERCOT Scorecard History 2018-11 November.xlsx | | |
| DX  1351 | XOOM November Scorecard | | | XOOM_MIRKIN_048996– XOOM_MIRKIN_049004 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | California Scorecard History 2018-11 November.xlsx | | |
| | | Canada Scorecard History 2018-11 November.xlsx | | |
| | | East Scorecard History 2018-11 November.xlsx | | |
| | | NA Scorecard History 2018-11 November.xlsx | | |
| | | ERCOT Scorecard History 2018-11 November.xlsx | | |
| DX  1352 | XOOM November Scorecard | | | XOOM_MIRKIN_049005– XOOM_MIRKIN_049013 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | | |
|---|---|---|---|---|---|
| | | California Scorecard History 2018-11 November.xlsx | | | |
| | | Canada Scorecard History 2018-11 November.xlsx | | | |
| | | East Scorecard History 2018-11 November.xlsx | | | |
| | | NA Scorecard History 2018-11 November.xlsx | | | |
| | | ERCOT Scorecard History 2018-11 November.xlsx | | | |
| DX | 1353 | XOOM November Scorecard | | XOOM_MIRKIN_049014– XOOM_MIRKIN_049022 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | California Scorecard History 2018-11 November.xlsx | | | |
| | | Canada Scorecard History 2018-11 November.xlsx | | | |
| | | East Scorecard History 2018-11 November.xlsx | | | |
| | | NA Scorecard History 2018-11 November.xlsx | | | |
| | | ERCOT Scorecard History 2018-11 November.xlsx | | | |

| DX | 1354 | RE: Final W/C true up | | XOOM_MIRKIN_049147– XOOM_MIRKIN_049148 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Final Balance Sheet and Working Capital 5.31.18 updated 11.27.18.xlsx | | | |
| DX | 1355 | XOOM December Scorecard | | XOOM_MIRKIN_049250– XOOM_MIRKIN_049255 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | East Scorecard History 2018-12 December.xlsx | | | |
| | | | Canada Scorecard History 2018-12 December.xlsx | | | |
| | | | NA Scorecard History 2018-12 December.xlsx | | | |
| | | | ERCOT Scorecard History 2018-12 December.xlsx | | | |

| | | | | |
|---|---|---|---|---|
| DX 1356 | XOOM December Scorecard | | XOOM_MIRKIN_049256– XOOM_MIRKIN_049261 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | East Scorecard History 2018-12 December.xlsx | | |
| | | Canada Scorecard History 2018-12 December.xlsx | | |
| | | NA Scorecard History 2018-12 December.xlsx | | |
| | | ERCOT Scorecard History 2018-12 December.xlsx | | |
| DX 1357 | XOOM December Scorecard | | XOOM_MIRKIN_049262– XOOM_MIRKIN_049267 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | East Scorecard History 2018-12 December.xlsx | | |
| | | Canada Scorecard History 2018-12 December.xlsx | | |
| | | NA Scorecard History 2018-12 December.xlsx | | |
| | | ERCOT Scorecard History 2018-12 December.xlsx | | |

| | | | | |
|---|---|---|---|---|
| DX 1358 | FW: XOOM December Scorecard | | XOOM_MIRKIN_049292– XOOM_MIRKIN_049296 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | East Scorecard History 2018-12 December.xlsx | | |
| | | Canada Scorecard History 2018-12 December.xlsx | | |
| | | NA Scorecard History 2018-12 December.xlsx | | |
| | | ERCOT Scorecard History 2018-12 December.xlsx | | |
| DX 1359 | XOOM January Scorecard | | XOOM_MIRKIN_049413– XOOM_MIRKIN_049418 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | NA Scorecard History 2019-01 January.xlsx | | |
| | | Canada Scorecard History 2019-01 January.xlsx | | |
| | | East Scorecard History 2019-01 January.xlsx | | |
| | | ERCOT Scorecard History 2019-01 January.xlsx | | |

| DX | 1360 | XOOM January Scorecard | | XOOM_MIRKIN_049419–XOOM_MIRKIN_049424 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|----|------|------------------------|---|----------------------------------------|---|---|
| | | | NA Scorecard History 2019-01 January.xlsx | | | |
| | | | Canada Scorecard History 2019-01 January.xlsx | | | |
| | | | East Scorecard History 2019-01 January.xlsx | | | |
| | | | ERCOT Scorecard History 2019-01 January.xlsx | | | |
| DX | 1361 | XOOM January Scorecard | | XOOM_MIRKIN_049425–XOOM_MIRKIN_049430 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | NA Scorecard History 2019-01 January.xlsx | | | |
| | | | Canada Scorecard History 2019-01 January.xlsx | | | |
| | | | East Scorecard History 2019-01 January.xlsx | | | |
| | | | ERCOT Scorecard History 2019-01 January.xlsx | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 1362 | August 2018 Month End Margin Estimate | | XOOM_MIRKIN_050756– XOOM_MIRKIN_050758 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | Margin Month End Close August 2018_(Initial).xlsx | | |
| | | | Margin Month End Close August 2018_(Initial).pdf | | |
| | | | Margin Month End Close June 2018_(Initial).pdf | | |
| DX | 1363 | XOOM March Scorecard | | XOOM_MIRKIN_050789– XOOM_MIRKIN_050794 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | East Scorecard History 2019-03 March.xlsx | | |
| | | | ERCOT Scorecard History 2019-03 March.xlsx | | |
| | | | Canada Scorecard History 2019-03 March.xlsx | | |
| | | | NA Scorecard History 2019-03 March.xlsx | | |

| | | | | |
|---|---|---|---|---|
| DX | 1364 | XOOM March Scorecard | | XOOM_MIRKIN_050795– XOOM_MIRKIN_050800 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | East Scorecard History 2019-03 March.xlsx | | |
| | | | ERCOT Scorecard History 2019-03 March.xlsx | | |
| | | | Canada Scorecard History 2019-03 March.xlsx | | |
| | | | NA Scorecard History 2019-03 March.xlsx | | |
| DX | 1365 | XOOM March Scorecard | | XOOM_MIRKIN_050801– XOOM_MIRKIN_050806 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | East Scorecard History 2019-03 March.xlsx | | |
| | | | ERCOT Scorecard History 2019-03 March.xlsx | | |
| | | | Canada Scorecard History 2019-03 March.xlsx | | |
| | | | NA Scorecard History 2019-03 March.xlsx | | |

| DX | 1366 | XOOM April Scorecard | | XOOM_MIRKIN_051000–XOOM_MIRKIN_051005 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | East Scorecard History 2019-04 April.xlsx | | | |
| | | | ERCOT Scorecard History 2019-04 April.xlsx | | | |
| | | | Canada Scorecard History 2019-04 April.xlsx | | | |
| | | | NA Scorecard History 2019-04 April.xlsx | | | |
| DX | 1367 | XOOM April Scorecard | | XOOM_MIRKIN_051006–XOOM_MIRKIN_051011 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | East Scorecard History 2019-04 April.xlsx | | | |
| | | | ERCOT Scorecard History 2019-04 April.xlsx | | | |
| | | | Canada Scorecard History 2019-04 April.xlsx | | | |
| | | | NA Scorecard History 2019-04 April.xlsx | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX | 1368 | XOOM April Scorecard | | XOOM_MIRKIN_051012– XOOM_MIRKIN_051017 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | East Scorecard History 2019-04 April.xlsx | | | |
| | | | ERCOT Scorecard History 2019-04 April.xlsx | | | |
| | | | Canada Scorecard History 2019-04 April.xlsx | | | |
| | | | NA Scorecard History 2019-04 April.xlsx | | | |
| DX | 1369 | RE: Rate submission - NIMO, CenHud, DEO, Consumers, Duke | | XOOM_MIRKIN_051322– XOOM_MIRKIN_051328 | X | conditional: exhibit includes documents not produced as part of family |
| | | | COGS for NYISO NYC LHV - May 2019.xlsx | | X | |
| | | | COGS for NYISO Upstate - May 2019.xlsx | | X | |
| | | | COGS - DEO - May 2019.xlsx | | X | |
| | | | May 2019 Rate Sheet Duke Gas.xlsx | | X | |
| | | | COGS - Consumers Gas - May 2019.xlsx | | X | |
| DX | 1370 | RE: Rate submission - NIMO, CenHud, DEO, Consumers, Duke | | XOOM_MIRKIN_051329– XOOM_MIRKIN_051334 | | conditional: exhibit includes documents not produced as part of family |
| | | | COGS for NYISO NYC LHV - May 2019.xlsx | | | |
| | | | COGS for NYISO Upstate - May 2019.xlsx | | | |
| | | | COGS - DEO - May 2019.xlsx | | | |

| | | | | |
|---|---|---|---|---|
| | | May 2019 Rate Sheet Duke Gas.xlsx | | |
| | | COGS - Consumers Gas - May 2019.xlsx | | |
| DX   1371 | XOOM March Scorecard | | XOOM_MIRKIN_051425– XOOM_MIRKIN_051430 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | East Scorecard History 2019-03 March.xlsx | | |
| | | ERCOT Scorecard History 2019-03 March.xlsx | | |
| | | Canada Scorecard History 2019-03 March.xlsx | | |
| | | NA Scorecard History 2019-03 March.xlsx | | |
| DX   1372 | FW: XOOM Scorecard Forecast update | | XOOM_MIRKIN_051495– XOOM_MIRKIN_051497 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Scorecard Compared - May 2019 05 09 19 (04-30-19 position reports).xlsx | | |
| | | Scorecard Inputs(May 2019)_CAD 05 07 19 (04-30-19 position reports).xlsx | | |

| DX | 1373 | XOOM May Scorecard | | XOOM_MIRKIN_051514– XOOM_MIRKIN_051520 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|----|------|--------------------|---|--------------------------------------|---|------|
| | | | Canada Scorecard History 2019-05 May.xlsx | | | |
| | | | ERCOT Scorecard History 2019-05 May.xlsx | | | |
| | | | East Scorecard History 2019-05 May.xlsx | | | |
| | | | NA Scorecard History 2019-05 May.xlsx | | | |
| DX | 1374 | XOOM August Scorecard | | XOOM_MIRKIN_052096– XOOM_MIRKIN_052101 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | East Scorecard History 2019-08 August.xlsx | | | |
| | | | NA Scorecard History 2019-08 August.xlsx | | | |
| | | | Canada Scorecard History 2019-08 August.xlsx | | | |
| | | | ERCOT Scorecard History 2019-08 August.xlsx | | | |
| DX | 1375 | Jan 2014Presentation Slides ACN 2014-02-26.pptx | | XOOM_MIRKIN_054970– XOOM_MIRKIN_054971 | | conditional: exhibit includes documents not produced as part of family |

| | | | | X | |
|---|---|---|---|---|---|
| | | Microsoft_Excel_Worksheet1.xlsx | | X | |
| | | Preliminary October Flash Reporting 11.13.14.xlsx | | | |
| | | FS-1 - February 2015 Xoom Energy LLC Consolidated Financial Statements - FINAL 3.23.15.pdf | | | |
| DX | 1376 | FW: February financials and other highlights | XOOM_MIRKIN_063194– XOOM_MIRKIN_063231 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | XOOM 2013 Feb Narrative.pdf | | | |
| | | XOOM Financial Book_Feb_2013.pdf | | | |
| DX | 1377 | Xoom Energy, LLC Consolidated Financial Statements for the Year Ended December 31, 2012 | XOOM_MIRKIN_063267– XOOM_MIRKIN_063286 | | 402 (relevance - not in Class period); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Xoom Energy, LLC Consolidated Financial Statements as of December 31, 2012 and 2011.pdf | | | |
| DX | 1378 | March 2013 Xoom Energy, LLC Consolidated Financial Statements - FINAL | XOOM_MIRKIN_063380– XOOM_MIRKIN_063406 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates |

| | | | | |
|---|---|---|---|---|
| | | | | or margins; document subject to MIL |
| | | March 2013 Xoom Energy, LLC Consolidated Financial Statements - FINAL.pdf | | |
| DX 1379 | FINAL April 2013 XOOM Energy, LLC Consolidated Financial Statements | | XOOM_MIRKIN_063565–XOOM_MIRKIN_063591 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | April 2013 Xoom Energy, LLC Consolidated Financial Statements - FINAL.pdf | | |
| DX 1380 | May 2013 Consolidated XOOM Energy, LLC Financial Statements | | XOOM_MIRKIN_063942–XOOM_MIRKIN_063966 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | May 2013 Xoom Energy, LLC Consolidated Financial Statements - FINAL.pdf | | |

| | | | | |
|---|---|---|---|---|
| DX | 1381 | May 2013 Consolidated XOOM Energy, LLC Financial Statements | | XOOM_MIRKIN_063967– XOOM_MIRKIN_063991 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | May 2013 Xoom Energy, LLC Consolidated Financial Statements - FINAL.pdf | | |
| | | | June 2013 Xoom Energy, LLC Consolidated Financial Statements - FINAL.pdf | | |
| DX | 1382 | June 2013 Consolidated XOOM Energy, LLC Financial Statements | | XOOM_MIRKIN_064017– XOOM_MIRKIN_064041 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | June 2013 Xoom Energy, LLC Consolidated Financial Statements - FINAL.pdf | | |
| | | | FS-1 - July 2013 Xoom Energy, LLC Consolidated Financial Statements - FINAL.pdf | | |

| | | | | |
|---|---|---|---|---|
| DX | 1383 | Xoom July 2013 Financial Statements | | XOOM_MIRKIN_064176– XOOM_MIRKIN_064199 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | FS-1 - July 2013 Xoom Energy, LLC Consolidated Financial Statements - FINAL.pdf | | |
| DX | 1384 | Re: August 2013 Flash Report | | XOOM_MIRKIN_064280– XOOM_MIRKIN_064284 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | image005.png | | |
| | | | image006.png | | |
| | | | image007.png | | |
| | | | image001.png | | |
| | | | ATT00001.htm | | |
| | | | FS-1 - August 2013 Xoom Energy, LLC Consolidated Financial Statements - FINAL.pdf | | |
| | | | ATT00002.htm | | |

| DX | 1385 | August 2013 Consoldiated XOOM Energy Financial Statements | | XOOM_MIRKIN_064588– XOOM_MIRKIN_064611 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | FS-1 - August 2013 Xoom Energy, LLC Consolidated Financial Statements - FINAL.pdf | | | |
| DX | 1386 | FW: Xoom August 2013 Financial Statements | | XOOM_MIRKIN_064709– XOOM_MIRKIN_064732 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | FS-1 - August 2013 Xoom Energy LLC Consolidated Financial Statements - FINAL.pdf | | | |
| | | | FS-1 - September 2013 Xoom Energy, LLC Consolidated Financial Statements - FINAL.pdf | | | |
| DX | 1387 | FW: September 2013 Consolidated XOOM Energy Financial Statements | | XOOM_MIRKIN_064830– XOOM_MIRKIN_064853 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| | | FS-1 - September 2013 Xoom Energy, LLC Consolidated Financial Statements - FINAL.pdf | | |
| | | FS-1 - October 2013 Xoom Energy, LLC Consolidated Financial Statements - FINAL.pdf | | |
| | | FS-1 - October 2013 Xoom Energy, LLC Consolidated Financial Statements - FINAL.pdf | | |
| DX 1388 | FW: 2014 Budget P&L and Cash Forecasts | | XOOM_MIRKIN_065092– XOOM_MIRKIN_065094 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Budget 2014 P&L by Month.xlsx | | |
| | | Cash Forecast 2014 Budget.xlsx | | |
| | | FS-1 - November 2013 Xoom Energy, LLC Consolidated Financial Statements - FINAL.pdf | | |
| DX 1389 | November 2013 Consolidated XOOM Energy Financial Statements | | XOOM_MIRKIN_065138– XOOM_MIRKIN_065162 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | FS-1 - November 2013 Xoom Energy, LLC Consolidated Financial Statements - FINAL.pdf | | |

| | | | | | |
|---|---|---|---|---|---|
| | | image001.png | | | |
| | | ATT00001.htm | | | |
| | | image002.jpg | | | |
| | | ATT00002.htm | | | |
| | | image001.png | | | |
| | | ATT00003.htm | | | |
| | | FS-1 - December 2013 Xoom Energy, LLC Consolidated Financial Statements - INTERNAL FINAL.pdf | | | |
| | | ATT00004.htm | | | |
| | | FS-7 - December 2013 Officers Certificate for Xoom Energy, LLC Consolidated Financial Statements.pdf | | | |
| | | ATT00005.htm | | | |
| | | Marks_03-11-14.xlsm | | | |
| DX | 1390 | Marks_03-11-14 | | XOOM_MIRKIN_065770– XOOM_MIRKIN_065773 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | vbaProject.bin | | | |
| | | Variance Analysis May.xlsx | | | |
| DX | 1391 | August Flash Report | | XOOM_MIRKIN_066857– XOOM_MIRKIN_066858 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates |

| | | | | |
|---|---|---|---|---|
| | | | | or margins; document subject to MIL |
| | | August Flash Reporting 9.12.14.xlsx | | |
| DX 1392 | August Flash Report | | XOOM_MIRKIN_066859– XOOM_MIRKIN_066860 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | August Flash Reporting 9.12.14.xlsx | | |
| DX 1393 | Preliminary Sept Flash | | XOOM_MIRKIN_066993– XOOM_MIRKIN_066994 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Preliminary September Flash Reporting 10.13.14.xlsx | | |
| DX 1394 | Fwd: Preliminary Oct Flash | | XOOM_MIRKIN_067105– XOOM_MIRKIN_067108 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not |

| | | | | related to setting NY rates or margins; document subject to MIL |
|---|---|---|---|
| | | ATT00001.htm | | |
| | | Preliminary October Flash Reporting 11.13.14.xlsx | | |
| | | ATT00002.htm | | |
| DX  1395 | FW: XOOM March 2015 FInancials | | XOOM_MIRKIN_067864– XOOM_MIRKIN_067890 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | FS-1 - Mar 2015 Xoom Energy LLC Consolidated Financial Statements - FINAL.pdf | | |
| | | March 2015 Xoom Solar LLC Financial Statements.pdf | | |
| | | XOOM Forward Financials 4.21.15.xlsx | | |
| DX  1396 | FW: XOOM April 2015 Financials | | XOOM_MIRKIN_068052– XOOM_MIRKIN_068080 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| | | FS-1 - April 2015 Xoom Energy LLC Consolidated Financial Statements Final PDF.pdf | | |
| | | April 2015 Xoom Solar LLC Financial Statements - PDF.pdf | | |
| | | XOOM Forward Financials April 2015 pdf.pdf | | |
| DX 1397 | FW: XOOM May 2015 Financials | | XOOM_MIRKIN_068347– XOOM_MIRKIN_068375 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | FS-1 - May 2015 Xoom Energy LLC Consolidated Financial Statements Final v2.pdf | | |
| | | May 2015 Xoom Solar LLC Financial Statements.pdf | | |
| | | 5+7 Carve Out.pdf | | |
| DX 1398 | FW: XOOM July FInancials | | XOOM_MIRKIN_068801– XOOM_MIRKIN_068829 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | FS-1 - July 2015 Xoom Energy LLC Consolidated Financial Statements.pdf | | |

| | | | | |
|---|---|---|---|---|
| | | July 2015 XOOM Solar LLC Financial Statements.pdf | | |
| | | 7+5 Carve Out.pdf | | |
| | | FS-1 - August 2015 Xoom Energy LLC Consolidated Financial Statements.pdf | | |
| | | Aug 2015 XOOM Solar LLC Financial Statements.pdf | | |
| | | Updated 8+4 Carve Out.pdf | | |
| DX 1399 | FW: Updated Scorecard for October 2015 | | XOOM_MIRKIN_068911–XOOM_MIRKIN_068917 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | Gas Position Reports_10.06.15(For Jason).xlsx | | |
| | | ERCOT Position Report 10.06.15(For Jason).xlsx | | |
| | | ISONE Position Report 10.06.15(For Jason).xlsx | | |
| | | MISO Position Report 10.06.15(For Jason).xlsx | | |
| | | NYISO Position Report 10.06.15(For Jason).xlsx | | |
| | | PJM Position Report - 10.06.15(For Jason).xlsx | | |
| | | FS-1 - September 2015 Xoom Energy LLC Consolidated Financial Statements.pdf | | |
| | | September 2015 XOOM Solar LLC Financial Statements.pdf | | |
| | | 9+3 Carve Out final.pdf | | |

| | | | | |
|---|---|---|---|---|
| DX 1400 | EDF Settlement Summaries by Month.xlsx | | XOOM_MIRKIN_069041– XOOM_MIRKIN_069042 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | EDF Settlement Summaries by Month.xlsx | | |
| | | image003.jpg | | X |
| | | ATT00001.htm | | X |
| | | FS-1 - October 2015 Xoom Energy LLC Consolidated Financial Statements.pdf | | X |
| | | ATT00002.htm | | X |
| | | October 2015 XOOM Solar LLC Financial Statements.pdf | | X |
| | | ATT00003.htm | | X |
| DX 1401 | Fwd: October F/S | | XOOM_MIRKIN_069087– XOOM_MIRKIN_069116 | 403 (cumulative - duplicate of 69057) |
| | | image003.jpg | | |
| | | ATT00001.htm | | |
| | | FS-1 - October 2015 Xoom Energy LLC Consolidated Financial Statements.pdf | | |
| | | ATT00002.htm | | |
| | | October 2015 XOOM Solar LLC Financial Statements.pdf | | |
| | | ATT00003.htm | | |
| | | FS-1 - October 2015 Xoom Energy LLC Consolidated Financial Statements.pdf | | |
| | | October 2015 XOOM Solar LLC Financial Statements.pdf | | |

| DX | 1402 | Fwd: October F/S | | XOOM_MIRKIN_069143– XOOM_MIRKIN_069172 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|---|---|---|---|---|---|---|
| | | | image003.jpg | | | |
| | | | ATT00001.htm | | | |
| | | | FS-1 - October 2015 Xoom Energy LLC Consolidated Financial Statements.pdf | | | |
| | | | ATT00002.htm | | | |
| | | | October 2015 XOOM Solar LLC Financial Statements.pdf | | | |
| | | | ATT00003.htm | | | |
| DX | 1403 | Fwd: October F/S | | XOOM_MIRKIN_069173– XOOM_MIRKIN_069202 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | image003.jpg | | | |
| | | | ATT00001.htm | | | |
| | | | FS-1 - October 2015 Xoom Energy LLC Consolidated Financial Statements.pdf | | | |
| | | | ATT00002.htm | | | |
| | | | October 2015 XOOM Solar LLC Financial Statements.pdf | | | |

| | | ATT00003.htm | | | |
|---|---|---|---|---|---|
| | | FS-1 - November 2015 XOOM Energy LLC Consolidated Financial Statements Final.pdf | | | |
| | | November 2015 XOOM Solar LLC Financial Statements (v2 - ALC updates).pdf | | | |
| | | FS-1 - December 2015 XOOM Energy LLC Consolidated Financial Statements.pdf | | | |
| | | December 2015 XOOM Solar LLC Financial Statements.pdf | | | |
| | | FS-1 - January 2016 XOOM Energy LLC Consolidated Financial Statements.pdf | | | |
| | | 1+11 Carve Out.pdf | | | |
| | | January 2016 XOOM Solar LLC Financial Statements.pdf | | | |
| | | FS-1 - February 2016 XOOM Energy LLC Consolidated Financial Statements FINAL.pdf | | | |
| | | February 2016 XOOM Solar LLC Financial Statements FINAL.pdf | | | |
| | | 2+10 Carve Out update.pdf | | | |
| DX | 1404 | FW: XOOM February 2016 Financials | | XOOM_MIRKIN_069631– XOOM_MIRKIN_069659 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | | |
|---|---|---|---|---|---|
| | | FS-1 - February 2016 XOOM Energy LLC Consolidated Financial Statements FINAL.pdf | | | |
| | | February 2016 XOOM Solar LLC Financial Statements FINAL.pdf | | | |
| | | 2+10 Carve Out update.pdf | | | |
| | | FS-1 - March 2016 XOOM Energy LLC Consolidated Financial Statements FINAL.pdf | | | |
| | | 3+9 Carve Out update.pdf | | | |
| | | March 2016 XOOM Solar LLC Financial Statements - FINAL.pdf | | | |
| | | FS-1 - April 2016 XOOM Energy LLC Consolidated Financial Statements FINAL.pdf | | | |
| | | April 2016 XOOM Solar LLC Financial Statements FINAL.pdf | | | |
| | | Copy of Final April 2016 SG&A by Dept. summary.pdf | | | |
| | | 4+8 Carve Out.pdf | | | |
| | | FS-1 - May 2016 XOOM Energy LLC Consolidated Financial Statements FINAL.pdf | | | |
| | | May 2016 XOOM Solar LLC Financial Statements (FINAL).pdf | | | |
| | | 5+7 Carve Out 6.20.16.pdf | | | |
| | | Copy of Final May 2016 SG&A by Dept. Board Summary.pdf | | | |

| | | | | |
|---|---|---|---|---|
| DX 1405 | Winter Basis Hedge Approval Request - ROC Approval Needed | | XOOM_MIRKIN_069945– XOOM_MIRKIN_069947 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | Winter Basis Hedge Approval Request.xlsx | | |
| DX 1406 | FW: A-11 - 06.30.2016 Imbalance Reconcilation.xlsx | | XOOM_MIRKIN_070004– XOOM_MIRKIN_070006 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | A-11 - 06.30.2016 Imbalance Reconcilation.xlsx | | |
| | | Consumers mock up deliveries.xlsx | | |
| | | FS-1 - June 2016 XOOM Energy LLC Consolidated Financial Statements.pdf | | |
| | | June 2016 XOOM Solar LLC Financial Statements.pdf | | |
| | | Consolidated Projections 2016.pdf | | |
| | | Final June 2016 SG&A by Dept. Board Summary.pdf | | |
| DX 1407 | RE: A-11 - 06.30.2016 Imbalance Reconcilation.xlsx | | XOOM_MIRKIN_070056– XOOM_MIRKIN_070057 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates |

| | | | | |
|---|---|---|---|---|
| | | | | or margins; document subject to MIL |
| | | A-11 - 06.30.2016 Imbalance Reconcilation.xlsx | | |
| DX   1408 | RE: A-11 - 07.31.2016 Imbalance Reconcilation.xlsx | | XOOM_MIRKIN_070113–XOOM_MIRKIN_070115 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | A-11 - 07.31.2016 Imbalance Reconcilation.xlsx | | |
| | | FS-1 - July 2016 XOOM Energy LLC Consolidated Financial Statements.pdf | | |
| | | July 2016 XOOM Solar LLC Financial Statements.pdf | | |
| | | 7+5 Carve Out.pdf | | |
| | | Final July 2016 SG&A by Dept. Board Summary.pdf | | |
| DX   1409 | RE: A-11 - 07.31.2016 Imbalance Reconcilation.xlsx | | XOOM_MIRKIN_070200–XOOM_MIRKIN_070203 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates |

| | | | | |
|---|---|---|---|---|
| | | | | or margins; document subject to MIL |
| | | A-11 - 08.31.2016 Imbalance Reconciliation.xlsx | | |
| | | FS-1 - August 2016 XOOM Energy LLC Consolidated Financial Statements.pdf | | |
| | | 8+4 Consolidated Carve Out.pdf | | |
| | | Final August 2016 SG&A by Dept. Board Summary.pdf | | |
| | | August 2016 XOOM Solar LLC Financial Statements.pdf | | |
| DX | 1410 | FW: A-11 - 07.31.2016 Imbalance Reconciliation.xlsx | | XOOM_MIRKIN_070237– XOOM_MIRKIN_070240 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | A-11 - 08.31.2016 Imbalance Reconciliation.xlsx | | |
| DX | 1411 | RE: A-11 - 07.31.2016 Imbalance Reconciliation.xlsx | | XOOM_MIRKIN_070295– XOOM_MIRKIN_070297 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates |

| | | | | |
|---|---|---|---|---|
| | | | | or margins; document subject to MIL |
| | | A-11 - 09.30.2016 Imbalance Reconcilation.xlsx | | |
| DX   1412 | RE: A-11 - 07.31.2016 Imbalance Reconcilation.xlsx | | XOOM_MIRKIN_070298– XOOM_MIRKIN_070300 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | A-11 - 09.30.2016 Imbalance Reconcilation.xlsx | | |
| | | FS-1 - Oct 2016 XOOM Energy LLC Consolidated Financial Statements.pdf | | |
| | | October 2016 XOOM Solar LLC Financial Statements.pdf | | |
| | | 10+2 Consolidated Carve Out.pdf | | |
| | | Final Oct 2016 SG&A by Dept. Board Summary.pdf | | |
| DX   1413 | RE: A-11 - 07.31.2016 Imbalance Reconcilation.xlsx | | XOOM_MIRKIN_070406– XOOM_MIRKIN_070408 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates |

| | | | | |
|---|---|---|---|---|
| | | | | or margins; document subject to MIL |
| | | A-11 - 11.30.2016 Imbalance Reconciliation.xlsx | | |
| | | 1.    FS-1 - Nov 2016 XOOM Energy LLC Consolidated Financial Statements FINAL.pdf | | |
| | | 2.    November 2016 XOOM Solar LLC Financial Statements FINAL.pdf | | |
| | | 3.    11+1 Consolidated Carve Out.pdf | | |
| | | 4.    Final Nov 2016 SG&A by Dept. Board Summary.pdf | | |
| DX   1414 | Fwd: XOOM November 2016 Financial Statements | | XOOM_MIRKIN_070440– XOOM_MIRKIN_070473 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | FS-1 - Nov 2016 XOOM Energy LLC Consolidated Financial Statements FINAL.pdf | | |
| | | ATT00001.htm | | |
| | | November 2016 XOOM Solar LLC Financial Statements FINAL.pdf | | |
| | | ATT00002.htm | | |
| | | 11+1 Consolidated Carve Out.pdf | | |

| | | | | |
|---|---|---|---|---|
| | | ATT00003.htm | | |
| | | Final Nov 2016 SG&A by Dept. Board Summary.pdf | | |
| | | ATT00004.htm | | |
| DX   1415 | Fwd: Scorecard January update | | XOOM_MIRKIN_070475– XOOM_MIRKIN_070491 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | image011.png | | |
| | | ATT00001.htm | | |
| | | image002.png | | |
| | | ATT00002.htm | | |
| | | image012.png | | |
| | | ATT00003.htm | | |
| | | image013.png | | |
| | | ATT00004.htm | | |
| | | image014.png | | |
| | | ATT00005.htm | | |
| | | image015.png | | |
| | | ATT00006.htm | | |
| | | image016.png | | |
| | | ATT00007.htm | | |
| | | Scorecard History 2017-01 Jan.xlsx | | |
| | | ATT00008.htm | | |

| DX | 1416 | RE: NY | | XOOM_MIRKIN_070499– XOOM_MIRKIN_070501 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
|---|---|---|---|---|---|---|
| | | | Market PL YTD 11-2016 NY.xlsx | | | |
| DX | 1417 | Fwd: NY | | XOOM_MIRKIN_070502– XOOM_MIRKIN_070514 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | image001.png | | | |
| | | | ATT00001.htm | | | |
| | | | image002.png | | | |
| | | | ATT00002.htm | | | |
| | | | image003.png | | | |
| | | | ATT00003.htm | | | |
| | | | image004.png | | | |
| | | | ATT00004.htm | | | |
| | | | image005.png | | | |
| | | | ATT00005.htm | | | |
| | | | Market PL YTD 11-2016 NY.xlsx | | | |
| | | | ATT00006.htm | | | |

| | | | | |
|---|---|---|---|---|
| | | FS-1 - Dec 2016 XOOM Energy LLC Consolidated Financial Statements FINAL.pdf | | |
| | | December 2016 XOOM Solar LLC Financial Statements - DRAFT (v2 - AR update).pdf | | |
| | | December 2016 by Department Board Summary.pdf | | |
| DX   1418 | XOOM January 2017 Financial Statements and 2016 Bonus Pool Worksheet | | XOOM_MIRKIN_070632– XOOM_MIRKIN_070661 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | FS-1 - Jan 2017 XOOM Energy LLC Consolidated Financial Statements - FINAL.pdf | | |
| | | 1+11 Carve Out Consolidated.pdf | | |
| | | Board SG&A Schedule 3.1.17.pdf | | |
| | | January 2017 XOOM Solar LLC Financial Statements - FINAL.pdf | | |
| | | XOOM 2016 BONUS POOL WORKSHEET FINAL.xlsx | | |
| | | FS-1 - Feb 2017 XOOM Energy LLC Consolidated Financial Statements - FINAL.pdf | | |
| | | February 2017 XOOM Solar LLC Financial Statements - FINAL.pdf | | |
| | | 2+10 Carve Out Consolidated.pdf | | |
| | | February 2017 by Department Board Summary.pdf | | |

| | | | | |
|---|---|---|---|---|
| | | FS-1 - Mar 2017 XOOM Energy LLC Consolidated Financial Statements - FINAL.pdf | | |
| | | March 2017 by Department Board Summary.pdf | | |
| | | 3+9 Carve Out Consolidated.pdf | | |
| | | March 2017 XOOM Solar LLC Financial Statements - FINAL.pdf | | |
| | | FS-1 - Apr 2017 XOOM Energy LLC Consolidated Financial Statements - FINAL.pdf | | |
| | | 4+8 Carve Out Consolidated Final.pdf | | |
| | | April 2017 SGA by Department Board Summary Updated.pdf | | |
| | | April 2017 XOOM Solar LLC Financial Statements FINAL.pdf | | |
| | | March 2017 XOOM Energy Japan GK Financial Statements FINAL.pdf | | |
| DX | 1419 | XOOM May 2017 Financial Statements | | XOOM_MIRKIN_070811– XOOM_MIRKIN_070840 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | FS-1 - May 2017 XOOM Energy LLC Consolidated Financial Statements - FINAL.pdf | | |
| | | May 2017 SGA by Department Board Summary final.pdf | | |
| | | 5+7 Carve Out .pdf | | |

| | | | | | |
|---|---|---|---|---|---|
| | | May2017 XOOM Solar LLC Financial Statements FINAL.pdf | | | |
| | | RE: Invoice check (New Adjustments).xlsx | | | |
| DX | 1420 | Unitized Cost Overview | | XOOM_MIRKIN_070874– XOOM_MIRKIN_070881 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | Invoice check (New Adjustments).xlsx | | | |
| | | image001.jpg | | | |
| | | Risk & Pricing Checklist Items 7_13_2017.docx | | | |
| | | Invoice check (New Adjustments).xlsx | | | |
| | | Invoice check (New Adjustments).xlsx | | | |
| | | Gascorecard updated w_fixed unitzed COGS ( 2017) V4.xlsx | | | |
| DX | 1421 | XOOM Financial Statements | | XOOM_MIRKIN_070901– XOOM_MIRKIN_070931 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | FS-1 - June 2017 XOOM Energy LLC Consolidated Financial Statements FINAL.pdf | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | June 2017 XOOM Solar LLC Financial Statements FINAL.pdf | | | |
| | | June 2017 SGA by Department Board Summary Final.pdf | | | |
| | | 6+6 Carve Out update (002).pdf | | | |
| | | April 2017 XOOM Energy Japan GK Financial Statements.pdf | | | |
| DX | 1422 | XOOM July 2017 Financial Statements | | XOOM_MIRKIN_070943– XOOM_MIRKIN_070971 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | FS-1 - July 2017 XOOM Energy LLC Consolidated Financial Statements - FINAL.pdf | | | |
| | | July 2017 SG&A by Department Board Summary Final.pdf | | | |
| | | 7+5 Final Carve Out.pdf | | | |
| | | July 2017 XOOM Solar LLC Financial Statements DRAFT.PDF | | | |
| | | RE: March 2018 Final Margin Estimate | | | |
| DX | 1423 | RE: March PPA's | | XOOM_MIRKIN_071553– XOOM_MIRKIN_071558 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |

| | | | | |
|---|---|---|---|---|
| | | Actual Vs Forecast Power Settlements March 2018 - TDSP Allocation Revised.pdf | | |
| | | image006.jpg | | |
| | | image011.png | | |
| | | Actual Vs Forecast Power Settlements March 2018 - TDSP Allocation Revised.pdf | | |
| DX | 1424 | unit margins for balance of '18 and '19 | XOOM_MIRKIN_071586– XOOM_MIRKIN_071588 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | 2019 Budget Margin curves for Gas.xlsx | | |
| | | 2019 Budget Margin curves for Power.xlsx | | |
| DX | 1425 | RE: Xoom 2019 Prelim Budget Margin Rates | XOOM_MIRKIN_071591– XOOM_MIRKIN_071592 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | XOOM margin additions 2018.pptx | | |
| DX | 1426 | Monthly Variable Rate Increases - March 2018 | XOOM_MIRKIN_072093– XOOM_MIRKIN_072094 | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |

| | | | | |
|---|---|---|---|---|
| | | Monthly Variable Rate Increases - March 2019.xlsx | | |
| DX   1427 | Historical Prices of Crude Oil and Gasoline Demonstrate a Positive Relationship | | Figure 1 to Mr. Coleman's Expert Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |
| DX   1428 | Positive Correlations between Changes in Crude Oil Prices and Changes in Gasoline Prices | | Figure 2 to Mr. Coleman's Expert Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |
| DX   1429 | Hypothesis Testing of Crude Oil / Gasoline Correlation | | Figure 3 to Mr. Coleman's Expert Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |
| DX   1430 | Plaintiff's Electric Rates Compared with Supply Costs | | Figure 4 to Mr. Coleman's Expert Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |
| DX   1431 | Changes in XOOM's Electric Rates Were Positively Correlated to Changes in its COGS | | Figure 5 to Mr. Coleman's Expert Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |
| DX   1432 | XOOM's SimpleFlex Natural Gas Rates Were Positively Correlated with WACOG | | Figure 6 to Mr. Coleman's Expert Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |
| DX   1433 | Monthly SimpleFlex Electric Rates Charged to Plaintiff | | Table 1 to Mr. Coleman's Expert Report | 402 (relevance - note related to variable rate setting or margins); 403 |

| | | | | |
|---|---|---|---|---|
| | | | | (misleading the jury); document subject to MIL |
| DX | 1434 | Probability that Crude Oil / Gasoline Correlation Was Due to Chance Alone | | Table 2 to Mr. Coleman's Expert Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |
| DX | 1435 | Positive Correlations Between Changes in SimpleFlex Electric Rates and COGS While the Plaintiff was a XOOM Electric Customer | | Table 3 to Mr. Coleman's Expert Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |
| DX | 1436 | Central Hudson SimpleFlex Electric Rates and COGS are Positively Correlated | | Table 4 to Mr. Coleman's Expert Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |
| DX | 1437 | ConEd SimpleFlex Electric Rates and COGS are Positively Correlated | | Table 5 to Mr. Coleman's Expert Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |
| DX | 1438 | National Grid SimpleFlex Rates and COGS are Positively Correlated | | Table 6 to Mr. Coleman's Expert Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |
| DX | 1439 | NYSEG SimpleFlex Rates and COGS are Positively Correlated | | Table 7 to Mr. Coleman's Expert Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |

| | | | | | |
|---|---|---|---|---|---|
| DX | 1440 | Orange & Rockland SimpleFlex Rates and COGS are Positively Correlated | | Table 8 to Mr. Coleman's Expert Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |
| DX | 1441 | RG&E SimpleFlex Rates and COGS are Positively Correlated | | Table 9 to Mr. Coleman's Expert Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |
| DX | 1442 | Electricity and Natural Gas Supply Include Different Cost Components | | Table 10 to Mr. Coleman's Expert Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |
| DX | 1443 | Central Hudson SimpleFlex Rates and WACOG are Positively Correlated | | Table 11 to Mr. Coleman's Expert Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |
| DX | 1444 | ConEd SimpleFlex Rates and WACOG are Positively Correlated | | Table 12 to Mr. Coleman's Expert Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |
| DX | 1445 | KLI SimpleFlex Rates and WACOG are Positively Correlated | | Table 13 to Mr. Coleman's Expert Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |
| DX | 1446 | KNY SimpleFlex Rates and WACOG are Positively Correlated | | Table 14 to Mr. Coleman's Expert Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX | 1447 | National Fuel NY SimpleFlex Rates and WACOG are Positively Correlated | | Table 15 to Mr. Coleman's Expert Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |
| DX | 1448 | NIMO SimpleFlex Rates and WACOG are Positively Correlated | | Table 16 to Mr. Coleman's Expert Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |
| DX | 1449 | O&R SimpleFlex Rates and WACOG are Positively Correlated | | Table 17 to Mr. Coleman's Expert Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |
| DX | 1450 | RG&E SimpleFlex Rates and WACOG are Positively Correlated | | Table 18 to Mr. Coleman's Expert Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |
| DX | 1451 | Plaintiffs' Experts Establish a Correlation Level They Say Indicates "Tracking" | | Figure 1 to Mr. Coleman's Rebuttal Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |
| DX | 1452 | Financial Analysis of DJIA Companies Demonstrates the Wide Range of Commercial Gross Margins | | Figure 2 to Mr. Coleman's Rebuttal Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |
| DX | 1453 | XOOM Rate and Supply Cost Correlations Exceed CRA's "Tracking" Threshold | | Table 1 to Mr. Coleman's Rebuttal Report | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |

| | | | | | |
|---|---|---|---|---|---|
| DX | 1454 | Average Correlations Between Rates and Supply Costs | | Table 2 to Mr. Coleman's Rebuttal Report | | |
| DX | 1455 | Plaintiff Contracted with Five Different ESCOs between 2011 and 2016 | | Table 3 to Mr. Coleman's Rebuttal Report | | 402 (relevance - note related to variable rate setting or margins); 403 (misleading the jury); document subject to MIL |
| DX | 1456 | 2013.03.13 XOOM Energy: New Customer Enrollment Email | | XOOM_INIT_000004– XOOM_INIT_000005 | X | |
| DX | 1457 | Electricity Sales Agreement | | XOOM_INIT_000006– XOOM_INIT_000008 | X | |
| DX | 1458 | 12_2023 Xoom Gas Pricing Template - Acq-Ret USN & Canada_CONFIDENTIAL | | XOOM_MIRKIN_074185_– XOOM_MIRKIN_074185_ | | 403 (cumulative of RSWs) |
| DX | 1459 | NY Gas Rate Setting Jan 2023_CONFIDENTIAL | | XOOM_MIRKIN_074230– XOOM_MIRKIN_074230 | X | |
| DX | 1460 | XOOM ENERGY Enrollment Search | | XOOM_MIRKIN_INT_000001– XOOM_MIRKIN_INT_00132 | | These are separate documents: 001–08: agreed. 009-016: 402 (relevance - not the same Boris Mirkin); 403 (confusing the issues, misleading the jury, prejudicial) |
| DX | 1461 | TranscoTariff | | XOOM_MIRKIN_032783– XOOM_MIRKIN_033380 | | 402 (relevance - not related to setting NY rates or margins); 403 (cumulative of RSWs, wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |

| | | | | |
|---|---|---|---|---|
| DX 1462 | RE: PJM Transmission Credit | | XOOM_MIRKIN_048210– XOOM_MIRKIN_048212 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | Closing Statement and Support Update 8.27.18.xlsx | | |
| | | Balance Sheet Estimates 5.23.18 and Actuals 5.31.18- Working Capital updated 8.27.18.xlsx | | |
| DX 1463 | RE: WC Adjustment, Imbalance & Inventory | | XOOM_MIRKIN_071772– XOOM_MIRKIN_071774 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | Imbalance True Up - FINAL Updated 11.16.18.xlsx | | |
| DX 1464 | RE: NRG Resposnes to BGH Adjustment Summary | | XOOM_MIRKIN_071922– XOOM_MIRKIN_071952 | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); document subject to MIL |
| | | Gas Imblance True Up - NRG Response to BGH Proposal as of 11.29.18.xlsx | | |
| | | Imbalance True Up - FINAL Updated 10.31.18.xlsx | | |
| | | WGL 04-2018 delivery prices - EDF Invoice.pdf | | |

| DX | | | WGL 05-2018 delivery prices - EDF Invoice.pdf | | | | |
|---|---|---|---|---|---|---|---|
| | | | WGL Detail of EDF Invoice Average price calculation March - May 2018.xlsx | | | | |
| | | | WGL 03-2018 delivery prices - EDF Invoice.pdf | | | | |
| | | | Supplier Delivery True-Up Report.docx | | | | |
| | | | Xoom Supplier Delivery True-Up Jun 2018.pdf | | | | |
| DX | 1465 | Chidester LinkedIn Profile | | | Chidester Deposition Exhibit 32 | X | |
| DX | 1466 | Loehde LinkedIn Profile | | | Loehde Deposition Exhibit 87 | X | |
| DX | 1467 | NYSEG residential.xlsx | | | XOOM_MIRKIN_022965– XOOM_MIRKIN_022971 | X | |
| DX | 1468 | RE: Narrative re: Price Setting | | | XOOM_MIRKIN_008643 - XOOM_MIRKIN_008645 | X | |
| | | | Pricing Supply Risk narrative 1-25-18 | | | | |
| DX | 1469 | RE: NRG Agenda | | | XOOM_MIRKIN_008651 - XOOM_MIRKIN_008654 | X | |
| | | | Pricing Supply Risk narrative 1-25-18.docx | | | | |
| DX | 1470 | RE: updated power unit margins due to NYISO change | | | XOOM_MIRKIN_020927 - XOOM_MIRKIN_020929 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 1471 | Re: $10 addition to power COGS | | | XOOM_MIRKIN_020071 - XOOM_MIRKIN_020072 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| DX | 1472 | 20129 Nov ReFcst Deck | | XOOM_MIRKIN_009145 - XOOM_MIRKIN_009146 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | FY2019 11+1_(FY2019-25)_final.pptx | | | |
| DX | 1473 | Fwd: XOOM WD3 File | | XOOM_MIRKIN_031233 - XOOM_MIRKIN_031239 | | 402 (relevance - not related to setting NY rates or margins); 403 (wasting time, undue delay, confusing the issues, misleading the jury); not related to setting NY rates or margins; document subject to MIL |
| | | | XOOM December Rate Comparison.xlsx | | | |
| DX | 1474 | FW: XOOM NYISO NYC & LHV - Oct 2018 - COST ONLY | | XOOM_MIRKIN_048496 - XOOM_MIRKIN_048497 | X | |
| | | | 2018-09-24 Rate Setting Workbook for NYISO NYC & LHV - October 2018.xlsx | | | |

*Plaintiff's key for objections*
106 – Fed. R. Evid. 106
402 - Fed. R. Evid. 402
403 - Fed. R. Evid. 403

602 - Fed. R. Evid. 602

## XOOM'S LIST OF IMPEACHMENT EXHIBITS

XOOM serves this list of impeachment exhibits pursuant to the parties' agreement. These exhibits (like all pretrial exchanges) are subject to XOOM's forthcoming *in limine* motions.

XOOM reserves the right to introduce any exhibit on Plaintiff's lists. XOOM further reserves the right to amend and update its list of impeachment exhibits until trial.

XOOM serves this impeachment exhibit list subject to its general objection to the disclosure of any non-relevant confidential and trade-secret information that is included in any document designated by either party. XOOM anticipates redacting such non-relevant confidential and trade-secret information from all trial exhibits in accordance with the parties' agreement to submit a revised protective order.

| # | Description | Bates Range | Agree | Object |
|---|---|---|---|---|
| DXI 01 | Class Action Complaint in this action, dated April 18, 2018 | N/A | | 403 (cumulative of Amended Complaint, wasting time, undue delay, misleading the jury); 602 (lack of personal knowledge regarding legal allegations); the market supply cost metric is inadmissible pursuant to a stipulation |
| DXI 02 | First Amended Class Action Complaint in this action, dated August 21, 2019 | N/A | | 403 (wasting time, undue delay); 602 (lack of personal knowledge regarding legal allegations); the market supply cost metric is inadmissible pursuant to a stipulation. |
| DXI 03 | Plaintiffs' Responses and Objections to Defendants' First Set of Interrogatories, dated December 13, 2019 | N/A | | 402 (relevance – Interrogatories 1–12, 15–16, and 19 are unrelated to the claims at issue); 403 (cumulative of Amended Responses, wasting time, undue delay); Interrogatories 14 and 17–18 are inadmissible pursuant to stipulations. |
| DXI 04 | Plaintiffs' Amended Responses/Objections to Defendants' First Set of | N/A | | 402 (relevance – Interrogatories 1–12, 15–16, and 19 are unrelated to the claims at issue); 403 |

| | | | | |
|---|---|---|---|---|
| | Interrogatories, dated May 29, 2020 | | | (wasting time, undue delay); Interrogatories 14 and 17–18 are inadmissible pursuant to stipulations. |
| DXI 05 | Plaintiffs' Responses and Objections to Defendants' Second Set of Interrogatories, dated December 18, 2020 | N/A | | 402 (relevance – Interrogatory No. 22 is unrelated to Boris and Susanna Mirkin); 403 (unfair prejudice with Interrogatory No. 22, wasting time, undue delay) |
| DXI 06 | Plaintiff's expert report in this action, dated October 3, 2022 | N/A | | 403 (cumulative of Amended Expert Report; unfair prejudice, wasting time, undue delay, misleading the jury) |
| DXI 07 | Plaintiff's rebuttal expert report in this action, dated November 4, 2022 | N/A | X | |
| DXI 08 | Plaintiff's supplemental or amended expert report in this action, dated May 10, 2024 | N/A | X | |
| DXI 09 | Transcript of Susanna Mirkin deposition in this action, taken August 30, 2022 | N/A | | Exhibit is not specific enough for objections; 402 (relevance – many portions of transcript do not relate to issues in case); 403 (unfair prejudice, wasting time, undue delay, misleading the jury); the market supply cost from the operative complaint and the Mirkins' tax dispute with the IRS are inadmissible pursuant to stipulations |
| DXI 10 | Transcript of Boris Mirkin deposition in this action, taken August 30, 2022 | N/A | | Exhibit is not specific enough for objections; 402 (relevance – many portions of transcript do not relate to issues in case); 403 (unfair prejudice, wasting time, undue delay, misleading the jury); the market supply cost from the operative complaint and the Mirkins' tax dispute |

| | | | | |
|---|---|---|---|---|
| | | | | with the IRS are inadmissible pursuant to stipulations |
| DXI 11 | Transcript of Seabron Adamson deposition in this action, taken November 08, 2022 | N/A | | Exhibit is not specific enough for objections; 402 (relevance – many portions of transcript do not relate to issues in case); 403 (unfair prejudice, wasting time, undue delay, misleading the jury); the market supply cost from the operative complaint is inadmissible pursuant to a stipulation |
| DXI 12 | Transcript of Derya Eryilmaz deposition in this action, taken November 15, 2022 | N/A | | Exhibit is not specific enough for objections; 402 (relevance – many portions of transcript do not relate to issues in case); 403 (unfair prejudice, wasting time, undue delay, misleading the jury); the market supply cost from the operative complaint is inadmissible pursuant to a stipulation |