# Exhibit 12

Defendants' Proposed Jury Verdict Form

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SUSANNA MIRKIN, Individually and on Behalf of All Others Similarly Situated, Plaintiffs, v. XOOM ENERGY, LLC and XOOM ENERGY NEW YORK, LLC Defendants. | Case No. 18 Civ. 2949 (ARR) (JAM) |

<u>**XOOM'S PROPOSED VERDICT FORM**</u>[1]

Once you have reached a unanimous verdict, please complete the below questions. Upon completing the verdict form, the Foreperson should sign it and notify the marshal that your deliberations are complete.

<u>**Breach of Contract**</u>

1.  Did XOOM breach its contract with Plaintiff Susanna Mirkin?

    To find that XOOM breached its contract with Ms. Mirkin, you must find that a preponderance of the evidence shows that she paid more than she should have for electricity because her rates were not based on XOOM's actual and estimated supply costs.

    Please answer "Yes" or "No": _____

*If you answer "Yes" to Question 1, please answer Question 2. If you answer "No" to Question 1, your deliberations have concluded. Please do not answer any further Questions.*

---

[1] XOOM submits its proposed Verdict Form subject to its disagreement with the Court's orders on summary judgment and class certification. By submitting its proposed Verdict Form, XOOM does not waive its objections to those orders here or on appeal.

2.  What is the difference, if any, between the amount Ms. Mirkin was charged and the amount she would have been charged if her rates had been based on XOOM's actual and estimated supply costs?

Please answer in dollars and cents for each month Ms. Mirkin was a variable-rate (SimpleFlex) customer (providing a negative value if Ms. Mirkin was undercharged):

June 2013          $_____

July 2013          $_____

August 2013        $_____

September 2013     $_____

October 2013       $_____

November 2013      $_____

*If you answered "Yes" to Question 1, and answered Question 2, please proceed to Question 3.*

3.  Did XOOM breach its contracts with every Class Member?

To find that XOOM breached its contract with the Class Members, you must find that a preponderance of the evidence shows that every Class Member paid more than they should have for every rate because XOOM's rates were snot based XOOM's  actual and estimated supply costs, for every electricity and natural gas product encompassed within the class, in every utility zone, during each month since January 1, 2013.

Please answer "Yes" or "No": _____

*If you answer "Yes" to Question 3, please answer Question 4.  If you answer "No" to Question 3, your deliberations have concluded. Please do not answer any further Questions.*

4.  What is the difference, if any, between the amount the Class Members were charged and what they would have been charged if their rates had been based on actual XOOM's estimated supply costs?

Please answer in dollars and cents for each month, each electricity and natural gas product, and each utility zone on Chart A, providing negative values for any instance in which class members were undercharged.

After you have completed the chart, your deliberations will conclude.

_____
FOREPERSON

**VERDICT FORM – CHART A**

**SimpleFlex Electricity (Residential Electricity)**

| Year | Month | NYSEG | RG&E | ConEd Zones H & I | ConEd Zone J | National Grid Nimo | Central Hudson | Orange & Rockland |
|------|-------|-------|------|-------------------|--------------|--------------------|----------------|-------------------|
| 2013 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|      | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|      | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|      | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|      | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|      | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|      | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|      | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|      | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|      | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|      | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|      | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2014 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|      | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|      | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|      | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|      | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|      | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|      | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|      | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|      | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|      | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|      | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|      | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**SimpleFlex Electricity (Residential Electricity)**

| Year | Month | NYSEG | RG&E | ConEd Zones H & I | ConEd Zone J | National Grid Nimo | Central Hudson | Orange & Rockland |
|------|-------|-------|------|-------------------|--------------|--------------------|----------------|-------------------|
| 2015 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | | | | | | | | |
| 2016 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**SimpleFlex Electricity (Residential Electricity)**

| Year | Month | NYSEG | RG&E | ConEd Zones H & I | ConEd Zone J | National Grid Nimo | Central Hudson | Orange & Rockland |
|------|-------|-------|------|-------------------|--------------|--------------------|----------------|-------------------|
| 2017 | January | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | February | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | March | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | April | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | May | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | June | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | July | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | August | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | September | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | October | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | November | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | December | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| 2018 | January | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | February | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | March | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | April | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | May | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | June | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | July | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | August | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | September | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | October | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | November | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | December | $____ | $____ | $____ | $____ | $____ | $____ | $____ |

**SimpleFlex Electricity (Residential Electricity)**

| Year | Month | NYSEG | RG&E | ConEd Zones H & I | ConEd Zone J | National Grid Nimo | Central Hudson | Orange & Rockland |
|---|---|---|---|---|---|---|---|---|
| 2019 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2020 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**SimpleFlex Electricity (Residential Electricity)**

| Year | Month | NYSEG | RG&E | ConEd Zones H & I | ConEd Zone J | National Grid Nimo | Central Hudson | Orange & Rockland |
|---|---|---|---|---|---|---|---|---|
| 2021 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2022 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**SimpleFlex Electricity (Residential Electricity)**

| Year | Month | NYSEG | RG&E | ConEd Zones H & I | ConEd Zone J | National Grid Nimo | Central Hudson | Orange & Rockland |
|---|---|---|---|---|---|---|---|---|
| 2023 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2024 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**SimpleClean Electricity (Residential "Green" Electricity)**

| Year | Month | NYSEG | RG&E | ConEd Zones H & I | ConEd Zone J | National Grid Nimo | Central Hudson | Orange & Rockland |
|------|-------|-------|------|-------------------|--------------|--------------------|----------------|-------------------|
| 2013 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2014 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**SimpleClean Electricity (Residential "Green" Electricity)**

| Year | Month | NYSEG | RG&E | ConEd Zones H & I | ConEd Zone J | National Grid Nimo | Central Hudson | Orange & Rockland |
|------|-------|-------|------|-------------------|--------------|--------------------|----------------|-------------------|
| 2015 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2016 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**SimpleClean Electricity (Residential "Green" Electricity)**

| Year | Month | NYSEG | RG&E | ConEd Zones H & I | ConEd Zone J | National Grid Nimo | Central Hudson | Orange & Rockland |
|---|---|---|---|---|---|---|---|---|
| 2017 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2018 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**SimpleClean Electricity (Residential "Green" Electricity)**

| Year | Month | NYSEG | RG&E | ConEd Zones H & I | ConEd Zone J | National Grid Nimo | Central Hudson | Orange & Rockland |
|------|-------|-------|------|-------------------|--------------|---------------------|----------------|-------------------|
| 2019 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2020 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**SimpleClean Electricity (Residential "Green" Electricity)**

| Year | Month | NYSEG | RG&E | ConEd Zones H & I | ConEd Zone J | National Grid Nimo | Central Hudson | Orange & Rockland |
|------|-------|-------|------|-------------------|--------------|--------------------|---------------|--------------------|
| 2021 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2022 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**SimpleClean Electricity (Residential "Green" Electricity)**

| Year | Month | NYSEG | RG&E | ConEd Zones H & I | ConEd Zone J | National Grid Nimo | Central Hudson | Orange & Rockland |
|------|-------|-------|------|-------------------|--------------|--------------------|----------------|-------------------|
| 2023 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | | | | | | | | |
| 2024 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**BizChoice Electricity (Commercial Electricity)**

| Year | Month | NYSEG | RG&E | ConEd Zones H & I | ConEd Zone J | National Grid Nimo | Central Hudson | Orange & Rockland |
|------|-------|-------|------|-------------------|--------------|--------------------|----------------|-------------------|
| 2013 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2014 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**BizChoice Electricity (Commercial Electricity)**

| Year | Month | NYSEG | RG&E | ConEd Zones H & I | ConEd Zone J | National Grid Nimo | Central Hudson | Orange & Rockland |
|------|-------|-------|------|-------------------|--------------|--------------------|----------------|-------------------|
| 2015 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2016 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**BizChoice Electricity (Commercial Electricity)**

| Year | Month | NYSEG | RG&E | ConEd Zones H & I | ConEd Zone J | National Grid Nimo | Central Hudson | Orange & Rockland |
|------|-------|-------|------|-------------------|--------------|--------------------|----------------|-------------------|
| 2017 | January | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | February | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | March | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | April | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | May | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | June | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | July | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | August | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | September | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | October | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | November | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | December | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| 2018 | January | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | February | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | March | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | April | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | May | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | June | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | July | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | August | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | September | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | October | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | November | $____ | $____ | $____ | $____ | $____ | $____ | $____ |
| | December | $____ | $____ | $____ | $____ | $____ | $____ | $____ |

**BizChoice Electricity (Commercial Electricity)**

| Year | Month | NYSEG | RG&E | ConEd Zones H & I | ConEd Zone J | National Grid Nimo | Central Hudson | Orange & Rockland |
|------|-------|-------|------|-------------------|--------------|--------------------|----------------|-------------------|
| 2019 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2020 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**BizChoice Electricity (Commercial Electricity)**

| Year | Month | NYSEG | RG&E | ConEd Zones H & I | ConEd Zone J | National Grid Nimo | Central Hudson | Orange & Rockland |
|------|-------|-------|------|-------------------|--------------|--------------------|----------------|-------------------|
| 2021 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2022 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**BizChoice Electricity (Commercial Electricity)**

| Year | Month | NYSEG | RG&E | ConEd Zones H & I | ConEd Zone J | National Grid Nimo | Central Hudson | Orange & Rockland |
|------|-------|-------|------|-------------------|--------------|--------------------|----------------|-------------------|
| 2023 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2024 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**BizClean Electricity (Commercial "Green" Electricity)**

| Year | Month | NYSEG | RG&E | ConEd Zones H & I | ConEd Zone J | National Grid Nimo | Central Hudson | Orange & Rockland |
|------|-------|-------|------|-------------------|--------------|--------------------|--------------|--------------------|
| 2013 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2014 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**BizClean Electricity (Commercial "Green" Electricity)**

| Year | Month | NYSEG | RG&E | ConEd Zones H & I | ConEd Zone J | National Grid Nimo | Central Hudson | Orange & Rockland |
|------|-------|-------|------|-------------------|--------------|--------------------|----------------|-------------------|
| 2015 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2016 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**BizClean Electricity (Commercial "Green" Electricity)**

| Year | Month | NYSEG | RG&E | ConEd Zones H & I | ConEd Zone J | National Grid Nimo | Central Hudson | Orange & Rockland |
|---|---|---|---|---|---|---|---|---|
| 2017 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | | | | | | | | |
| 2018 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**BizClean Electricity (Commercial "Green" Electricity)**

| Year | Month | NYSEG | RG&E | ConEd Zones H & I | ConEd Zone J | National Grid Nimo | Central Hudson | Orange & Rockland |
|------|-------|-------|------|-------------------|--------------|--------------------|--------------|-------------------|
| 2019 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2020 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**BizClean Electricity (Commercial "Green" Electricity)**

| Year | Month | NYSEG | RG&E | ConEd Zones H & I | ConEd Zone J | National Grid Nimo | Central Hudson | Orange & Rockland |
|---|---|---|---|---|---|---|---|---|
| 2021 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | | | | | | | | |
| 2022 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**BizClean Electricity (Commercial "Green" Electricity)**

| Year | Month | NYSEG | RG&E | ConEd Zones H & I | ConEd Zone J | National Grid Nimo | Central Hudson | Orange & Rockland |
|------|-------|-------|------|-------------------|--------------|--------------------|----------------|-------------------|
| 2023 | January | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ |
| | February | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ |
| | March | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ |
| | April | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ |
| | May | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ |
| | June | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ |
| | July | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ |
| | August | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ |
| | September | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ |
| | October | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ |
| | November | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ |
| | December | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ |
| 2024 | January | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ |
| | February | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ |
| | March | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ |
| | April | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ |
| | May | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ |
| | June | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ |
| | July | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ |
| | August | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ |
| | September | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ |
| | October | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ |
| | November | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ |
| | December | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ | $\_\_\_\_ |

**SimpleFlex Gas (Residential Gas)**

| Year | Month | Central Hudson | ConEd | KLI | KNY | National Fuel New York | NIMO | Orange & Rockland | RG&E |
|---|---|---|---|---|---|---|---|---|---|
| 2013 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2014 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**SimpleFlex Gas (Residential Gas)**

| Year | Month | Central Hudson | ConEd | KLI | KNY | National Fuel New York | NIMO | Orange & Rockland | RG&E |
|------|-------|----------------|-------|-----|-----|------------------------|------|-------------------|------|
| 2015 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2016 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
|  | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**SimpleFlex Gas (Residential Gas)**

| Year | Month | Central Hudson | ConEd | KLI | KNY | National Fuel New York | NIMO | Orange & Rockland | RG&E |
|------|-------|----------------|-------|-----|-----|------------------------|------|-------------------|------|
| 2017 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2018 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**SimpleFlex Gas (Residential Gas)**

| Year | Month | Central Hudson | ConEd | KLI | KNY | National Fuel New York | NIMO | Orange & Rockland | RG&E |
|------|-------|------|------|------|------|------|------|------|------|
| 2019 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2020 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**SimpleFlex Gas (Residential Gas)**

| Year | Month | Central Hudson | ConEd | KLI | KNY | National Fuel New York | NIMO | Orange & Rockland | RG&E |
|------|-------|----------------|-------|-----|-----|------------------------|------|-------------------|------|
| 2021 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2022 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**SimpleFlex Gas (Residential Gas)**

| Year | Month | Central Hudson | ConEd | KLI | KNY | National Fuel New York | NIMO | Orange & Rockland | RG&E |
|---|---|---|---|---|---|---|---|---|---|
| 2023 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | | | | | | | | | |
| 2024 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**BizChoice Gas (Commercial Gas)**

| Year | Month | Central Hudson | ConEd | KLI | KNY | National Fuel New York | NIMO | Orange & Rockland | RG&E |
|------|-------|------|------|------|------|------|------|------|------|
| 2013 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2014 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**BizChoice Gas (Commercial Gas)**

| Year | Month | Central Hudson | ConEd | KLI | KNY | National Fuel New York | NIMO | Orange & Rockland | RG&E |
|---|---|---|---|---|---|---|---|---|---|
| 2015 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2016 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**BizChoice Gas (Commercial Gas)**

| Year | Month | Central Hudson | ConEd | KLI | KNY | National Fuel New York | NIMO | Orange & Rockland | RG&E |
|------|-------|----------------|-------|-----|-----|------------------------|------|-------------------|------|
| 2017 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2018 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**BizChoice Gas (Commercial Gas)**

| Year | Month | Central Hudson | ConEd | KLI | KNY | National Fuel New York | NIMO | Orange & Rockland | RG&E |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2020 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**BizChoice Gas (Commercial Gas)**

| Year | Month | Central Hudson | ConEd | KLI | KNY | National Fuel New York | NIMO | Orange & Rockland | RG&E |
|------|-------|------|------|------|------|------|------|------|------|
| 2021 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | | | | | | | | | |
| 2022 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |

**BizChoice Gas (Commercial Gas)**

| Year | Month | Central Hudson | ConEd | KLI | KNY | National Fuel New York | NIMO | Orange & Rockland | RG&E |
|---|---|---|---|---|---|---|---|---|---|
| 2023 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| 2024 | January | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | February | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | March | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | April | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | May | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | June | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | July | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | August | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | September | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | October | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | November | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |
| | December | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ | $_____ |